# EXHIBIT 23

**Fox Advisors**

**Seagate Technology Estimate Changes**

**Steven Fox, CFA**
(973) 241-3937
steven@foxadvisorsllc.com

**Aneesha Patel**
(973) 241-3952
aneesha@foxadvisorsllc.com

## Seagate Technology

| Stock Rating: | Equal-Weight |
|---|---|
| Symbol: | STX (NASDAQ) |
| Price: | $90.57 |
| Price Target: | NA |
| Fiscal Year End: | June |

### Market Data

| | |
|---|---|
| 52-Week High: | $117.67 |
| 52-Week Low: | $70.53 |
| Enterprise Value ($M): | $24,704 |
| Market Cap (M): | $20,378 |
| Number of shares (MM): | 225.0 |
| Average Daily Volume (Shares): | 2,103,799 |
| Dividend: | $2.80 |
| Dividend Yield: | 3.1% |

### Estimates

| | | 2021A | 2022E | 2023E |
|---|---|---|---|---|
| Revenue ($M) | Q1 | 2,314 | 3,115 | 3,200 |
| | Q2 | 2,623 | 3,116 | 3,263 |
| | Q3 | 2,731 | 2,775 | 3,025 |
| | Q4 | 3,013 | 3,031 | 3,275 |
| | FY | 10,681 | 12,037 | 12,762 |
| Oper. Margin | Q1 | 12.7% | 20.1% | 19.2% |
| | Q2 | 14.7% | 19.9% | 19.3% |
| | Q3 | 15.4% | 17.5% | 18.8% |
| | Q4 | 18.1% | 18.6% | 19.8% |
| | FY | 15.4% | 19.1% | 19.3% |
| Adjusted EPS | Q1 | 0.93 | 2.35 | 2.40 |
| | Q2 | 1.29 | 2.41 | 2.50 |
| | Q3 | 1.48 | 1.83 | 2.25 |
| | Q4 | 2.00 | 2.15 | 2.60 |
| | FY | 5.70 | 8.75 | 9.75 |
| P/E FY | | 15.9x | 10.4x | 9.3x |

### One Year Performance Chart



Created by BlueMatrix

*Source: FactSet*

---

**March 09, 2022**

## Some Incremental FQ3E (Mar) Headwinds

We lower F2022/F2023E (Jun) EPS for Seagate (STX; $90.57; E/W) from $9.10/$9.95 to $8.75/$9.75 after yesterday's comments from CEO Dave Mosley at an investor conference. Specifically, STX now sees FQ3E (Mar) sales and EPS likely at the lower end of management's prior guidance of $2,750-3,050mm (down 2-12% QoQ) and $1.80-2.20, which was originally provided on January 26th. ==Management noted HDD demand for video and image applications (VIA) has been somewhat slower to bounce back than expected following Chinese New Year and that it stopped shipping product into Eastern Europe, which management estimates accounts for a "couple percentage points" of STX's total revenues, due to new credit risks that likely continue for some== time. In addition, STX is also seeing some longer than expected delays in smart city infrastructure investments, which likely leaves some pent-up demand that could benefit C2022E sales later in the year, relative to prior thinking, if demand starts to recover. ==Importantly, the company also continues to see rising freight and logistics costs, especially on the heels of the recent spike in oil prices,== which it cannot immediately pass on to its customers. On the plus side, management reiterated that it is still seeing solid demand from cloud service providers (CSPs), which it believes will remain the case in coming months given the company's expanding customer visibility from an increasing number of long-term customer agreements. At the same time, STX pointed out that FQ3E shipments are typically weighted to the back-end of the quarter and the company is now starting to see improvements in demand.

We now peg FQ3E sales, operating margin and EPS at $2,775mm, 17.5% and $1.83, which is down from our prior $2,875mm/18.5%/$2.03 for the above reasons. By comparison, prior consensus stood at $2,913mm/18.2%/$2.04. Our latest model assumes some of the above pressures on the top line continue into FQ4E (Jun) while a further increase in freight costs places additional weight on gross margins through the end of C2022E. To that end, there is no change to our F2023E sales of $12,762mm (+6% YoY), although we now model operating margins at 19.3% (down from our prior 19.6% and vs. our revised F2022E operating margins of 19.1%). At the same time, STX reiterated revenue growth targets of +3-6% for C2022E and +12-14% for F2022E based on its current view of demand, although we assume closer to the lower end of expectations is more likely at this time given some incremental pressures, albeit transitory, within what we continue to expect to be a no worse than well-balanced HDD industry supply. Stay tuned …

---

Please see analyst certification and important disclosures on page 14 of this report.

CONFIDENTIAL

Seagate_000057804

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

**Fox Advisors**

# Fox Advisors

**Seagate Technology**
Annual Income Statement, Fiscal Year Ending June
*($ in millions)*
**Steven B. Fox, CFA (973) 241-3937**
Last update: 3/9/22

| | F2023E | % Chg | F2022E | % Chg | F2021 | % Chg | F2020 | % Chg | F2019 | % Chg | F2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 12,762 | 6.0% | 12,037 | 12.7% | 10,681 | 1.6% | 10,509 | 1.1% | 10,391 | (7.0%) | 11,178 |
| Gross Profits | 3,860 | 5.3% | 3,664 | 23.8% | 2,959 | 1.7% | 2,910 | (2.5%) | 2,984 | (13.0%) | 3,428 |
| Gross Margin | 30.2% | | 30.4% | | 27.7% | | 27.7% | | 28.7% | | 30.7% |
| Product Development Expenses | 820 | 0.5% | 816 | 0.5% | 812 | (11.1%) | 913 | (7.9%) | 991 | (2.9%) | 1,021 |
| % of Sales | 6.4% | | 6.8% | | 7.6% | | 8.7% | | 9.5% | | 9.1% |
| SG&A Expenses | 580 | 5.5% | 550 | 9.6% | 502 | 11.8% | 449 | (1.3%) | 455 | (18.9%) | 561 |
| % of Sales | 4.5% | | 4.6% | | 4.7% | | 4.3% | | 4.4% | | 5.0% |
| Total Operating Expenses | 1,400 | 2.5% | 1,366 | 4.0% | 1,314 | (3.5%) | 1,362 | (5.8%) | 1,446 | (8.6%) | 1,582 |
| % of Sales | 11.0% | | 11.3% | | 12.3% | | 13.0% | | 13.9% | | 14.2% |
| **Operating Income** | **2,460** | **7.0%** | **2,298** | **39.7%** | **1,645** | **6.3%** | **1,548** | **0.7%** | **1,538** | **(16.7%)** | **1,846** |
| Operating Margin | 19.3% | | 19.1% | | 15.4% | | 14.7% | | 14.8% | | 16.5% |
| Other Income | (250) | | (249) | | (215) | | (186) | | (109) | | (201) |
| Pretax Income | 2,210 | 7.9% | 2,049 | 43.3% | 1,430 | 5.0% | 1,362 | (4.7%) | 1,429 | (13.1%) | 1,645 |
| Pretax Margin | 17.3% | | 17.0% | | 13.4% | | 13.0% | | 13.8% | | 14.7% |
| Income Taxes | 113 | 37.3% | 83 | 68.6% | 49 | (3.9%) | 51 | (5.6%) | 54 | 50.0% | 36 |
| Tax Rate | 5.1% | | 4.0% | | 3.4% | | 3.7% | | 3.8% | | 2.2% |
| **Net Income** | **2,097** | **6.6%** | **1,966** | **42.4%** | **1,381** | **5.3%** | **1,311** | **(4.7%)** | **1,375** | **(14.5%)** | **1,609** |
| Net Margin | 16.4% | | 16.3% | | 12.9% | | 12.5% | | 13.2% | | 14.4% |
| **EPS** | **9.75** | **11.5%** | **8.75** | **53.5%** | **5.70** | **14.9%** | **4.96** | **3.4%** | **4.80** | **(13.0%)** | **5.51** |
| EPS (GAAP) | 9.07 | 11.4% | 8.14 | 49.9% | 5.43 | 43.1% | 3.80 | (46.6%) | 7.11 | 75.4% | 4.05 |
| EPS (Excluding Options) | 10.50 | 12.0% | 9.37 | 52.3% | 6.16 | 14.8% | 5.36 | 4.4% | 5.14 | (12.8%) | 5.89 |
| Average Shares Outstanding (Diluted) | 215 | (4.2%) | 225 | (8.4%) | 245 | (7.4%) | 265 | (7.3%) | 285 | (2.2%) | 292 |
| Dividend Per Share | 2.89 | 4.3% | 2.77 | 4.1% | 2.66 | 3.9% | 2.56 | 1.6% | 2.52 | 0.0% | 2.52 |
| Payout Ratio | 29.6% | | 31.7% | | 46.7% | | 51.6% | | 52.5% | | 45.7% |
| Employees (Year End) | 43,000 | 3.6% | 41,500 | 3.8% | 40,000 | (4.8%) | 42,000 | 3.7% | 40,500 | (5.8%) | 43,000 |
| Sales per Average Employees (000s) | 302.1 | | 295.4 | | 260.5 | | 254.8 | | 248.9 | | 265.4 |
| Stockholders Equity | 1,470 | 47.8% | 994 | 57.6% | 631 | (64.7%) | 1,787 | (17.3%) | 2,162 | 29.8% | 1,665 |
| Average Return on Equity | 170.2% | | 241.9% | | 114.2% | | 66.4% | | 71.9% | | 106.2% |
| Long Term Debt | 5,125 | 0.0% | 5,125 | 4.7% | 4,894 | 17.8% | 4,156 | (2.3%) | 4,253 | (1.6%) | 4,320 |
| % of Total Capital | 77.7% | | 83.7% | | 88.6% | | 69.9% | | 66.3% | | 72.2% |
| Short Term Debt | - | | - | | 245 | | 19 | | - | | 499 |
| Total Capital | 6,595 | 7.8% | 6,119 | 6.1% | 5,770 | (3.2%) | 5,962 | (7.1%) | 6,415 | (1.1%) | 6,484 |
| Average Return on Capital | 33.0% | | 33.1% | | 23.5% | | 21.2% | | 21.3% | | 25.0% |
| Capital Expenditures | 550 | 10.0% | 500 | 0.4% | 498 | (14.9%) | 585 | (2.8%) | 602 | 64.5% | 366 |
| As a Percent of Sales | 4.3% | | 4.2% | | 4.7% | | 5.6% | | 5.8% | | 3.3% |
| Depreciation & Amortization | 450 | 5.9% | 425 | 7.1% | 397 | 4.7% | 379 | (29.9%) | 541 | (9.5%) | 598 |
| EBITDA | 2,910 | 6.9% | 2,723 | 33.3% | 2,042 | 6.0% | 1,927 | (7.3%) | 2,079 | (14.9%) | 2,444 |
| Cash Flow | 2,547 | 6.5% | 2,391 | 34.5% | 1,778 | 5.2% | 1,690 | (11.8%) | 1,916 | (13.2%) | 2,207 |
| Free Cash Flow | 1,997 | 5.6% | 1,891 | 47.8% | 1,280 | 15.8% | 1,105 | (15.9%) | 1,314 | (28.6%) | 1,841 |
| **EBITDA/Share** | **13.53** | **11.6%** | **12.13** | **45.5%** | **8.33** | **14.4%** | **7.29** | **(0.0%)** | **7.29** | **(13.0%)** | **8.38** |
| **Free Cash Flow/Share** | **9.29** | **10.2%** | **8.42** | **61.3%** | **5.22** | **25.1%** | **4.18** | **(9.3%)** | **4.61** | **(27.0%)** | **6.31** |
| **Cash Flow/Share** | **11.84** | **11.2%** | **10.65** | **46.8%** | **7.26** | **13.6%** | **6.39** | **(4.9%)** | **6.72** | **(11.2%)** | **7.56** |

Source: Fox Advisors estimates and company reports

Copyright Fox Advisors LLC 2022

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

**March 9, 2022, Steven Fox, CFA, steven@foxadvisorsllc.com, (973) 241-3937**

CONFIDENTIAL

Seagate_000057805



**Fox Advisors**

**Seagate Technology**
Quarterly Income Statement, Fiscal Year Ending June
*($ in millions)*
**Steven B. Fox, CFA  (973) 241-3937**
Last update: 3/9/22

| | | Sales | % Chg | Cost of Sales | % Of Sales | Gross Profit | Gross Margin | Prod Develop Exp | % Of Sales | Mkting Admin | % Of Sales | Total Oper Exp | Oper Earns | Oper Margin | Int Inc | Int Exp | Other Inc | Total Other Inc (Exp) | Pretax Earns | Taxes | Tax Rate | Net Income | Net Margin | Diluted EPS | Yr/Yr % Chg | Dil. Shares O/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **F2023 E** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sep-22 | E | 3,200 | 2.7 | 2,242 | 70.1 | 958 | 29.9 | 205 | 6.4 | 140 | 4.4 | 345 | 613 | 19.2 | 1 | (60) | (3) | (62) | 551 | 28 | 5.0 | 523 | 16.4 | **2.40** | 2.0 | 218 |
| Dec-22 | E | 3,263 | 4.7 | 2,283 | 70.0 | 980 | 30.0 | 205 | 6.3 | 145 | 4.4 | 350 | 630 | 19.3 | 1 | (60) | (3) | (62) | 568 | 28 | 5.0 | 540 | 16.5 | **2.50** | 3.5 | 216 |
| Half | E | 6,463 | 3.7 | 4,525 | 70.0 | 1,938 | 30.0 | 410 | 6.3 | 285 | 4.4 | 695 | 1,243 | 19.2 | 2 | (120) | (6) | (124) | 1,119 | 56 | 5.0 | 1,063 | 16.4 | **4.90** | 2.7 | 217 |
| Mar-23 | E | 3,025 | 9.0 | 2,105 | 69.6 | 920 | 30.4 | 205 | 6.8 | 145 | 4.8 | 350 | 570 | 18.8 | 1 | (60) | (4) | (63) | 507 | 25 | 5.0 | 482 | 15.9 | **2.25** | 23.0 | 214 |
| 9 Mo | E | 9,488 | 5.3 | 6,630 | 69.9 | 2,858 | 30.1 | 615 | 6.5 | 430 | 4.5 | 1,045 | 1,813 | 19.1 | 3 | (180) | (10) | (187) | 1,626 | 81 | 5.0 | 1,545 | 16.3 | **7.15** | 8.4 | 216 |
| Jun-23 | E | 3,275 | 8.0 | 2,273 | 69.4 | 1,002 | 30.6 | 205 | 6.3 | 150 | 4.6 | 355 | 647 | 19.8 | 2 | (60) | (5) | (63) | 584 | 32 | 5.5 | 552 | 16.9 | **2.60** | 21.0 | 212 |
| Year | E | 12,762 | 6.0 | 8,902 | 69.8 | 3,860 | 30.2 | 820 | 6.4 | 580 | 4.5 | 1,400 | 2,460 | 19.3 | 5 | (240) | (15) | (250) | 2,210 | 113 | 5.1 | 2,097 | 16.4 | **9.75** | 11.5 | 215 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **F2022 E** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sep-21 | A | 3,115 | 34.6 | 2,149 | 69.0 | 966 | 31.0 | 206 | 6.6 | 133 | 4.3 | 339 | 627 | 20.1 | - | (59) | (3) | (62) | 565 | 21 | 3.7 | 544 | 17.5 | **2.35** | 152.0 | 231 |
| Dec-21 | A | 3,116 | 18.8 | 2,158 | 69.3 | 958 | 30.7 | 201 | 6.5 | 136 | 4.4 | 337 | 621 | 19.9 | 1 | (61) | (3) | (63) | 558 | 15 | 2.7 | 543 | 17.4 | **2.41** | 87.5 | 225 |
| Half | A | 6,231 | 26.2 | 4,307 | 69.1 | 1,924 | 30.9 | 407 | 6.5 | 269 | 4.3 | 676 | 1,248 | 20.0 | 1 | (120) | (6) | (125) | 1,123 | 36 | 3.2 | 1,087 | 17.4 | **4.77** | 114.7 | 228 |
| Mar-22 | E | 2,775 | 1.6 | 1,947 | 70.2 | 828 | 29.8 | 205 | 7.4 | 138 | 5.0 | 343 | 485 | 17.5 | 1 | (60) | (3) | (62) | 423 | 17 | 4.0 | 406 | 14.6 | **1.83** | 23.9 | 222 |
| 9 Mo | E | 9,006 | 17.4 | 6,254 | 69.4 | 2,752 | 30.6 | 612 | 6.8 | 407 | 4.5 | 1,019 | 1,733 | 19.2 | 2 | (180) | (9) | (187) | 1,546 | 53 | 3.4 | 1,493 | 16.6 | **6.60** | 78.4 | 226 |
| Jun-22 | E | 3,031 | 0.6 | 2,119 | 69.9 | 912 | 30.1 | 204 | 6.7 | 143 | 4.7 | 347 | 565 | 18.6 | 1 | (60) | (3) | (62) | 503 | 30 | 5.9 | 473 | 15.6 | **2.15** | 7.6 | 220 |
| Year | E | 12,037 | 12.7 | 8,373 | 69.6 | 3,664 | 30.4 | 816 | 6.8 | 550 | 4.6 | 1,366 | 2,298 | 19.1 | 3 | (240) | (12) | (249) | 2,049 | 83 | 4.0 | 1,966 | 16.3 | **8.75** | 53.5 | 225 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **F2021** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sep-20 | | 2,314 | (10.2) | 1,700 | 73.5 | 614 | 26.5 | 202 | 8.7 | 118 | 5.1 | 320 | 294 | 12.7 | 1 | (48) | 2 | (45) | 249 | 7 | 2.8 | 242 | 10.5 | **0.93** | (9.3) | 259 |
| Dec-20 | | 2,623 | (2.7) | 1,919 | 73.2 | 704 | 26.8 | 197 | 7.5 | 122 | 4.7 | 319 | 385 | 14.7 | - | (52) | 2 | (50) | 335 | 12 | 3.6 | 323 | 12.3 | **1.29** | (5.0) | 251 |
| Half | | 4,937 | (6.4) | 3,619 | 73.3 | 1,318 | 26.7 | 399 | 8.1 | 240 | 4.9 | 639 | 679 | 13.8 | 1 | (100) | 4 | (95) | 584 | 19 | 3.3 | 565 | 11.4 | **2.22** | (6.8) | 255 |
| Mar-21 | | 2,731 | 0.5 | 1,982 | 72.6 | 749 | 27.4 | 203 | 7.4 | 126 | 4.6 | 329 | 420 | 15.4 | 1 | (59) | (2) | (60) | 360 | 10 | 2.8 | 350 | 12.8 | **1.48** | 7.0 | 237 |
| 9 Mo | | 7,668 | (4.1) | 5,601 | 73.0 | 2,067 | 27.0 | 602 | 7.9 | 366 | 4.8 | 968 | 1,099 | 14.3 | 2 | (159) | 2 | (155) | 944 | 29 | 3.1 | 915 | 11.9 | **3.70** | (1.8) | 249 |
| Jun-21 | | 3,013 | 19.7 | 2,121 | 70.4 | 892 | 29.6 | 210 | 7.0 | 136 | 4.5 | 346 | 546 | 18.1 | - | (59) | (1) | (60) | 486 | 20 | 4.1 | 466 | 15.5 | **2.00** | 67.2 | 233 |
| Year | | 10,681 | 1.6 | 7,722 | 72.3 | 2,959 | 27.7 | 812 | 7.6 | 502 | 4.7 | 1,314 | 1,645 | 15.4 | 2 | (218) | 1 | (215) | 1,430 | 49 | 3.4 | 1,381 | 12.9 | **5.70** | 14.9 | 245 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **F2020** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sep-19 | | 2,578 | (13.8) | 1,890 | 73.3 | 688 | 26.7 | 237 | 9.2 | 122 | 4.7 | 359 | 329 | 12.8 | 11 | (55) | (1) | (45) | 284 | 6 | 2.1 | 278 | 10.8 | **1.03** | (39.4) | 270 |
| Dec-19 | | 2,696 | (0.7) | 1,922 | 71.3 | 774 | 28.7 | 254 | 9.4 | 96 | 3.6 | 350 | 424 | 15.7 | 4 | (48) | (3) | (47) | 377 | 18 | 4.8 | 359 | 13.3 | **1.35** | (4.0) | 265 |
| Half | | 5,274 | (7.6) | 3,812 | 72.3 | 1,462 | 27.7 | 491 | 9.3 | 218 | 4.1 | 709 | 753 | 14.3 | 15 | (103) | (4) | (92) | 661 | 24 | 3.6 | 637 | 12.1 | **2.38** | (23.3) | 268 |
| Mar-20 | | 2,718 | 17.5 | 1,956 | 72.0 | 762 | 28.0 | 221 | 8.1 | 119 | 4.4 | 340 | 422 | 15.5 | 4 | (49) | 6 | (39) | 383 | 20 | 5.2 | 363 | 13.4 | **1.38** | 66.8 | 263 |
| 9 Mo | | 7,992 | (0.3) | 5,768 | 72.2 | 2,224 | 27.8 | 712 | 8.9 | 337 | 4.2 | 1,049 | 1,175 | 14.7 | 19 | (152) | 2 | (131) | 1,044 | 44 | 4.2 | 1,000 | 12.5 | **3.76** | (4.4) | 266 |
| Jun-20 | | 2,517 | 6.2 | 1,831 | 72.7 | 686 | 27.3 | 201 | 8.0 | 112 | 4.4 | 313 | 373 | 14.8 | 33 | (49) | (39) | (55) | 318 | 7 | 2.2 | 311 | 12.4 | **1.20** | 39.1 | 260 |
| Year | | 10,509 | 1.1 | 7,599 | 72.3 | 2,910 | 27.7 | 913 | 8.7 | 449 | 4.3 | 1,362 | 1,548 | 14.7 | 52 | (201) | (37) | (186) | 1,362 | 51 | 3.7 | 1,311 | 12.5 | **4.96** | 3.4 | 265 |

Source: Fox Advisors estimates and company reports
Copyright Fox Advisors LLC 2022

**March 9, 2022, Steven Fox, CFA, steven@foxadvisorsllc.com, (973) 241-3937**

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

CONFIDENTIAL

Seagate_000057806

Some Incremental FQ3E (Mar) Headwind, Seagate Technology (Stx)

**Fox Advisors**

**Seagate Technology**
Segment Model
**Steven B. Fox, CFA  (973) 241-3937**
Last update: 3/9/22

## Fox Advisors

### Revenue Segment Model

| | | Revenue ($ in Millions) | | | | | % Change (YoY) | | | | | % Change (QoQ) | | | | | % of Total | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mass Capacity | Legacy | Total HDD | Non-HDD | Total | Mass Capacity | Legacy | Total HDD | Non-HDD | Total | Mass Capacity | Legacy | Total HDD | Non-HDD | Total | Mass Capacity | Legacy | Total HDD | Non-HDD | Total |
| **F2023 E** | | | | | | | | | | | | | | | | | | | | | |
| Sep-22 | E | 2,219.4 | 687.5 | 2,906.9 | 293.1 | **3,200.0** | 9.1 | (17.2) | 1.5 | 16.8 | **2.7** | 7.0 | 1.4 | 5.6 | 5.1 | **5.6** | 69.4 | 21.5 | 90.8 | 9.2 | **100.0** |
| Dec-22 | E | 2,285.6 | 662.5 | 2,948.1 | 314.4 | **3,262.5** | 11.7 | (14.5) | 4.5 | 6.9 | **4.7** | 3.0 | (3.6) | 1.4 | 7.3 | **2.0** | 70.1 | 20.3 | 90.4 | 9.6 | **100.0** |
| Half | E | 4,505.0 | 1,350.0 | 5,855.0 | 607.5 | **6,462.5** | 10.4 | (15.9) | 3.0 | 11.5 | **3.7** | | | | | | 69.7 | 20.9 | 90.6 | 9.4 | **100.0** |
| Mar-23 | E | 2,229.5 | 484.5 | 2,714.0 | 311.0 | **3,025.0** | 13.8 | (11.3) | 8.3 | 15.6 | **9.0** | (2.5) | (26.9) | (7.9) | (1.1) | **(7.3)** | 73.7 | 16.0 | 89.7 | 10.3 | **100.0** |
| 9 Mo | E | 6,734.5 | 1,834.5 | 8,569.0 | 918.5 | **9,487.5** | 11.5 | (14.7) | 4.6 | 12.8 | **5.3** | | | | | | 71.0 | 19.3 | 90.3 | 9.7 | **100.0** |
| Jun-23 | E | 2,385.3 | 581.6 | 2,966.9 | 308.1 | **3,275.0** | 15.0 | (14.2) | 7.8 | 10.5 | **8.0** | 7.0 | 20.0 | 9.3 | (0.9) | **8.3** | 72.8 | 17.8 | 90.6 | 9.4 | **100.0** |
| Year | E | 9,119.8 | 2,416.1 | 11,535.9 | 1,226.6 | **12,762.5** | 12.4 | (14.6) | 5.4 | 12.2 | **6.0** | | | | | | 71.5 | 18.9 | 90.4 | 9.6 | **100.0** |
| **F2022 E** | | | | | | | | | | | | | | | | | | | | | |
| Sep-21 | A | 2,033.4 | 830.6 | 2,864.0 | 251.0 | **3,115.0** | 51.0 | 5.0 | 34.0 | 41.8 | **34.6** | 7.7 | (2.1) | 4.6 | (9.1) | **3.4** | 65.3 | 26.7 | 91.9 | 8.1 | **100.0** |
| Dec-21 | A | 2,047.0 | 775.0 | 2,822.0 | 294.0 | **3,116.0** | 36.1 | (15.9) | 16.4 | 48.5 | **18.8** | 0.7 | (6.7) | (1.5) | 17.1 | **0.0** | 65.7 | 24.9 | 90.6 | 9.4 | **100.0** |
| Half | A | 4,080.4 | 1,605.6 | 5,686.0 | 545.0 | **6,231.0** | 43.2 | (6.2) | 24.6 | 45.3 | **26.2** | | | | | | 65.5 | 25.8 | 91.3 | 8.7 | **100.0** |
| Mar-22 | E | 1,960.0 | 546.0 | 2,506.0 | 269.0 | **2,775.0** | 21.0 | (37.4) | 0.5 | 13.0 | **1.6** | (4.3) | (29.5) | (11.2) | (8.5) | **(10.9)** | 70.6 | 19.7 | 90.3 | 9.7 | **100.0** |
| 9 Mo | E | 6,040.4 | 2,151.6 | 8,192.0 | 814.0 | **9,006.0** | 35.1 | (16.8) | 16.1 | 32.8 | **17.4** | | | | | | 67.1 | 23.9 | 91.0 | 9.0 | **100.0** |
| Jun-22 | E | 2,075.0 | 677.7 | 2,752.7 | 278.8 | **3,031.5** | 9.9 | (20.1) | 0.6 | 1.0 | **0.6** | 5.9 | 24.1 | 9.8 | 3.6 | **9.2** | 68.4 | 22.4 | 90.8 | 9.2 | **100.0** |
| Year | E | 8,115.4 | 2,829.3 | 10,944.7 | 1,092.8 | **12,037.5** | 27.6 | (17.6) | 11.8 | 22.9 | **12.7** | | | | | | 67.4 | 23.5 | 90.9 | 9.1 | **100.0** |
| **F2021** | | | | | | | | | | | | | | | | | | | | | |
| Sep-20 | | 1,346.3 | 790.7 | 2,137.0 | 177.0 | **2,314.0** | 11.5 | (33.1) | (10.6) | (5.9) | **(10.2)** | (8.0) | (7.8) | (7.9) | (9.4) | **(8.1)** | 58.2 | 34.2 | 92.4 | 7.6 | **100.0** |
| Dec-20 | | 1,503.5 | 921.5 | 2,425.0 | 198.0 | **2,623.0** | 13.8 | (20.6) | (2.3) | (7.9) | **(2.7)** | 11.7 | 16.5 | 13.5 | 11.9 | **13.4** | 57.3 | 35.1 | 92.5 | 7.5 | **100.0** |
| Half | | 2,849.8 | 1,712.2 | 4,562.0 | 375.0 | **4,937.0** | 12.7 | (26.9) | (6.3) | (6.9) | **(6.4)** | | | | | | 57.7 | 34.7 | 92.4 | 7.6 | **100.0** |
| Mar-21 | | 1,620.5 | 872.6 | 2,493.0 | 238.0 | **2,731.0** | 4.7 | (10.8) | (1.3) | 24.0 | **0.5** | 7.8 | (5.3) | 2.8 | 20.2 | **4.1** | 59.3 | 31.9 | 91.3 | 8.7 | **100.0** |
| 9 Mo | | 4,470.3 | 2,584.7 | 7,055.0 | 613.0 | **7,668.0** | 9.6 | (22.1) | (4.6) | 3.0 | **(4.1)** | | | | | | 58.3 | 33.7 | 92.0 | 8.0 | **100.0** |
| Jun-21 | | 1,888.5 | 848.5 | 2,737.0 | 276.0 | **3,013.0** | 29.0 | (1.1) | 17.9 | 41.2 | **19.7** | 16.5 | (2.8) | 9.8 | 16.0 | **10.3** | 62.7 | 28.2 | 90.8 | 9.2 | **100.0** |
| Year | | 6,358.8 | 3,433.2 | 9,792.0 | 889.0 | **10,681.0** | 14.8 | (17.8) | 0.8 | 12.5 | **1.6** | | | | | | 59.5 | 32.1 | 91.7 | 8.3 | **100.0** |
| **F2020** | | | | | | | | | | | | | | | | | | | | | |
| Sep-19 | | 1,207.8 | 1,182.2 | 2,390.0 | 188.0 | **2,578.0** | (11.9) | (17.4) | (14.7) | (1.1) | **(13.8)** | 10.8 | 6.1 | 8.4 | 12.6 | **8.7** | 46.9 | 45.9 | 92.7 | 7.3 | **100.0** |
| Dec-19 | | 1,320.9 | 1,160.1 | 2,481.0 | 215.0 | **2,696.0** | 25.1 | (19.1) | (0.4) | (4.4) | **(0.7)** | 9.4 | (1.9) | 3.8 | 14.4 | **4.6** | 49.0 | 43.0 | 92.0 | 8.0 | **100.0** |
| Half | | 2,528.8 | 2,342.2 | 4,871.0 | 403.0 | **5,274.0** | 4.2 | (18.3) | (8.0) | (2.9) | **(7.6)** | | | | | | 47.9 | 44.4 | 92.4 | 7.6 | **100.0** |
| Mar-20 | | 1,548.2 | 977.8 | 2,526.0 | 192.0 | **2,718.0** | 67.6 | (18.6) | 18.9 | 1.6 | **17.5** | 17.2 | (15.7) | 1.8 | (10.7) | **0.8** | 57.0 | 36.0 | 92.9 | 7.1 | **100.0** |
| 9 Mo | | 4,077.0 | 3,320.0 | 7,397.0 | 595.0 | **7,992.0** | 21.7 | (18.3) | (0.3) | (1.5) | **(0.3)** | | | | | | 51.0 | 41.5 | 92.6 | 7.4 | **100.0** |
| Jun-20 | | 1,463.5 | 857.9 | 2,321.4 | 195.5 | **2,516.9** | 34.2 | (23.0) | 5.3 | 17.0 | **6.2** | (5.5) | (12.3) | (8.1) | 1.8 | **(7.4)** | 58.1 | 34.1 | 92.2 | 7.8 | **100.0** |
| Year | | 5,540.5 | 4,178.0 | 9,718.4 | 790.5 | **10,508.9** | 24.8 | (19.3) | 1.0 | 2.5 | **1.1** | | | | | | 52.7 | 39.8 | 92.5 | 7.5 | **100.0** |

Continued on the next page

**March 9, 2022, Steven Fox, CFA, steven@foxadvisorsllc.com, (973) 241-3937**

4

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

**Fox Advisors**

**Seagate Technology**
Segment Model
**Steven B. Fox, CFA   (973) 241-3937**
Last update: 3/9/22

## Fox Advisors

### HDD Exabyte Shipped Segment Model

| | | HDD Exabytes Shipped (EB) | | | % Change (YoY) | | | % Change (QoQ) | | | % of Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mass Capacity | Legacy | Total | Mass Capacity | Legacy | Total | Mass Capacity | Legacy | Total | Mass Capacity | Legacy | Total |
| **F2023 E** | | | | | | | | | | | | | |
| Sep-22 | E | 167.5 | 25.0 | **192.5** | 26.6 | (6.7) | **21.0** | 7.0 | (0.4) | **5.9** | 87.0 | 13.0 | **100.0** |
| Dec-22 | E | 172.5 | 25.0 | **197.5** | 25.8 | (4.2) | **21.0** | 3.0 | - | **2.6** | 87.3 | 12.7 | **100.0** |
| Half | E | 340.0 | 50.0 | **390.0** | 26.2 | (5.5) | **21.0** | | | | 87.2 | 12.8 | **100.0** |
| Mar-23 | E | 182.0 | 19.0 | **201.0** | 30.0 | (2.6) | **26.0** | 5.5 | (24.0) | **1.8** | 90.5 | 9.5 | **100.0** |
| 9 Mo | E | 522.0 | 69.0 | **591.0** | 27.5 | (4.7) | **22.7** | | | | 88.3 | 11.7 | **100.0** |
| Jun-23 | E | 203.0 | 23.5 | **226.5** | 29.6 | (6.4) | **24.7** | 11.5 | 23.7 | **12.7** | 89.6 | 10.4 | **100.0** |
| Year | E | 725.0 | 92.5 | **817.5** | 28.1 | (5.1) | **23.2** | | | | 88.7 | 11.3 | **100.0** |
| **F2022 E** | | | | | | | | | | | | | |
| Sep-21 | A | 132.3 | 26.8 | **159.1** | 52.8 | (3.6) | **39.1** | 7.3 | (7.7) | **4.5** | 83.2 | 16.8 | **100.0** |
| Dec-21 | A | 137.1 | 26.1 | **163.2** | 41.0 | (18.4) | **26.3** | 3.6 | (2.6) | **2.6** | 84.0 | 16.0 | **100.0** |
| Half | A | 269.4 | 52.9 | **322.3** | 46.6 | (11.5) | **32.3** | | | | 83.6 | 16.4 | **100.0** |
| Mar-22 | E | 140.0 | 19.5 | **159.5** | 26.6 | (32.8) | **14.3** | 2.1 | (25.3) | **(2.3)** | 87.8 | 12.2 | **100.0** |
| 9 Mo | E | 409.4 | 72.4 | **481.8** | 39.1 | (18.5) | **25.7** | | | | 85.0 | 15.0 | **100.0** |
| Jun-22 | E | 156.6 | 25.1 | **181.7** | 27.1 | (13.6) | **19.3** | 11.9 | 28.7 | **13.9** | 86.2 | 13.8 | **100.0** |
| Year | E | 566.0 | 97.5 | **663.5** | 35.5 | (17.3) | **23.9** | | | | 85.3 | 14.7 | **100.0** |
| **F2021** | | | | | | | | | | | | | |
| Sep-20 | | 86.6 | 27.8 | **114.4** | 35.5 | (19.4) | **16.3** | (4.3) | 5.3 | **(2.1)** | 75.7 | 24.3 | **100.0** |
| Dec-20 | | 97.2 | 32.0 | **129.2** | 36.3 | (10.1) | **20.9** | 12.2 | 15.1 | **12.9** | 75.2 | 24.8 | **100.0** |
| Half | | 183.8 | 59.8 | **243.6** | 35.9 | (14.7) | **18.7** | | | | 75.5 | 24.5 | **100.0** |
| Mar-21 | | 110.6 | 29.0 | **139.6** | 21.4 | (0.3) | **16.1** | 13.8 | (9.4) | **8.0** | 79.2 | 20.8 | **100.0** |
| 9 Mo | | 294.4 | 88.8 | **383.2** | 30.1 | (10.5) | **17.7** | | | | 76.8 | 23.2 | **100.0** |
| Jun-21 | | 123.3 | 29.1 | **152.3** | 36.2 | 10.0 | **30.3** | 11.4 | 0.2 | **9.1** | 80.9 | 19.1 | **100.0** |
| Year | | 417.7 | 117.9 | **535.5** | 31.8 | (6.2) | **21.0** | | | | 78.0 | 22.0 | **100.0** |
| **F2020** | | | | | | | | | | | | | |
| Sep-19 | | 63.9 | 34.5 | **98.4** | 6.7 | (11.5) | **(0.5)** | 22.4 | 7.1 | **16.6** | 64.9 | 35.1 | **100.0** |
| Dec-19 | | 71.3 | 35.6 | **106.9** | 51.1 | (11.4) | **22.3** | 11.6 | 3.2 | **8.6** | 66.7 | 33.3 | **100.0** |
| Half | | 135.2 | 70.1 | **205.3** | 26.2 | (11.5) | **10.2** | | | | 65.9 | 34.1 | **100.0** |
| Mar-20 | | 91.1 | 29.1 | **120.2** | 111.9 | (13.4) | **56.9** | 27.8 | (18.3) | **12.4** | 75.8 | 24.2 | **100.0** |
| 9 Mo | | 226.3 | 99.2 | **325.5** | 50.8 | (12.1) | **23.8** | | | | 69.5 | 30.5 | **100.0** |
| Jun-20 | | 90.5 | 26.4 | **116.9** | 73.4 | (18.0) | **38.5** | (0.7) | (9.3) | **(2.7)** | 77.4 | 22.6 | **100.0** |
| Year | | 316.8 | 125.6 | **442.4** | 56.6 | (13.4) | **27.4** | | | | 71.6 | 28.4 | **100.0** |

Continued on the next page

**March 9, 2022, Steven Fox, CFA, steven@foxadvisorsllc.com, (973) 241-3937**

CONFIDENTIAL

Seagate_000057808

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

**Fox Advisors**

**Seagate Technology**
Segment Model
**Steven B. Fox, CFA   (973) 241-3937**
Last update: 3/9/22

## Fox Advisors

**HDD Revenue Per Exabyte Shipped Segment Model**

| | | HDD Revenue Per Exabytes Shipped ($) | | | % Change (YoY) | | | % Change (QoQ) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Mass Capacity | Legacy | Total | Mass Capacity | Legacy | Total | Mass Capacity | Legacy | Total |
| **F2023 E** | | | | | | | | | | |
| Sep-22 | E | 13.25 | 27.50 | **15.10** | (13.8) | (11.3) | **(16.1)** | - | 1.9 | **(0.3)** |
| Dec-22 | E | 13.25 | 26.50 | **14.93** | (11.3) | (10.8) | **(13.7)** | - | (3.6) | **(1.1)** |
| Half | E | 13.25 | 27.00 | **15.01** | (12.5) | (11.0) | **(14.9)** | | | |
| Mar-23 | E | 12.25 | 25.50 | **13.50** | (12.5) | (8.9) | **(14.1)** | (7.5) | (3.8) | **(9.5)** |
| 9 Mo | E | 12.92 | 26.50 | **14.50** | (12.5) | (10.4) | **(14.7)** | | | |
| Jun-23 | E | 11.75 | 24.75 | **13.10** | (11.3) | (8.3) | **(13.5)** | (4.1) | (2.9) | **(3.0)** |
| Year | E | 12.63 | 26.06 | **14.11** | (12.3) | (9.9) | **(14.5)** | | | |
| | | | | | | | | | | |
| **F2022 E** | | | | | | | | | | |
| Sep-21 | A | 15.37 | 30.99 | **18.00** | (1.1) | 9.0 | **(3.6)** | 0.3 | 6.1 | **0.2** |
| Dec-21 | A | 14.93 | 29.69 | **17.29** | (3.5) | 3.1 | **(7.9)** | (2.9) | (4.2) | **(3.9)** |
| Half | A | 15.15 | 30.34 | **17.64** | (2.3) | 6.0 | **(5.8)** | | | |
| Mar-22 | E | 14.00 | 28.00 | **15.71** | (4.4) | (6.9) | **(12.0)** | (6.2) | (5.7) | **(9.1)** |
| 9 Mo | E | 14.77 | 29.56 | **17.00** | (3.0) | 1.6 | **(7.6)** | | | |
| Jun-22 | E | 13.25 | 27.00 | **15.15** | (13.5) | (7.6) | **(15.7)** | (5.4) | (3.6) | **(3.6)** |
| Year | E | 14.39 | 28.92 | **16.50** | (5.6) | (0.7) | **(9.8)** | | | |
| | | | | | | | | | | |
| **F2021** | | | | | | | | | | |
| Sep-20 | | 15.55 | 28.44 | **18.68** | (17.8) | (17.0) | **(23.1)** | (3.9) | (12.5) | **(5.9)** |
| Dec-20 | | 15.47 | 28.80 | **18.77** | (16.5) | (11.6) | **(19.1)** | (0.5) | 1.2 | **0.5** |
| Half | | 15.51 | 28.62 | **18.73** | (17.1) | (14.3) | **(21.1)** | | | |
| Mar-21 | | 14.65 | 30.09 | **17.86** | (13.8) | (10.5) | **(15.0)** | (5.3) | 4.5 | **(4.9)** |
| 9 Mo | | 15.22 | 29.11 | **18.41** | (15.5) | (13.0) | **(19.0)** | | | |
| Jun-21 | | 15.32 | 29.21 | **17.97** | (5.2) | (10.1) | **(9.5)** | 4.6 | (2.9) | **0.6** |
| Year | | 15.25 | 29.13 | **18.29** | (12.8) | (12.4) | **(16.8)** | | | |
| | | | | | | | | | | |
| **F2020** | | | | | | | | | | |
| Sep-19 | | 18.90 | 34.27 | **24.29** | (17.4) | (6.6) | **(14.3)** | (9.5) | (0.9) | **(7.0)** |
| Dec-19 | | 18.53 | 32.59 | **23.21** | (17.2) | (8.7) | **(18.5)** | (2.0) | (4.9) | **(4.4)** |
| Half | | 18.70 | 33.41 | **23.73** | (17.5) | (7.6) | **(16.5)** | | | |
| Mar-20 | | 16.99 | 33.60 | **21.01** | (20.9) | (6.0) | **(24.2)** | (8.3) | 3.1 | **(9.5)** |
| 9 Mo | | 18.02 | 33.47 | **22.73** | (19.3) | (7.1) | **(19.4)** | | | |
| Jun-20 | | 16.17 | 32.50 | **19.86** | (22.6) | (6.1) | **(24.0)** | (4.8) | (3.3) | **(5.5)** |
| Year | | 17.49 | 33.26 | **21.97** | (20.3) | (6.9) | **(20.7)** | | | |

Continued on the next page

**March 9, 2022, Steven Fox, CFA, steven@foxadvisorsllc.com, (973) 241-3937**

CONFIDENTIAL

Seagate_000057809

**Fox Advisors**

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

**Fox Advisors**
**Seagate Technology**
Segment Model
**Steven B. Fox, CFA   (973) 241-3937**
Last update: 3/9/22

# Fox Advisors

**HDD Units Shipped Segment Model**

| | HDD Units Shipped (Millions) | | | % Change (YoY) | | | % Change (QoQ) | | | % of Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mass Capacity | Legacy | Total | Mass Capacity | Legacy | Total | Mass Capacity | Legacy | Total | Mass Capacity | Legacy | Total |
| **F2022** | | | | | | | | | | | | |
| Sep-21 | 13.8 | 14.1 | **27.9** | 30.5 | (8.7) | **7.2** | 5.1 | (7.7) | **(1.8)** | 49.4 | 50.6 | **100.0** |
| Dec-21 | 13.7 | 13.1 | **26.8** | 11.4 | (26.6) | **(11.0)** | (0.5) | (7.5) | **(4.0)** | 51.2 | 48.8 | **100.0** |
| Half | 27.5 | 27.2 | **54.6** | 20.2 | (18.3) | **(2.6)** | | | | 50.3 | 49.7 | **100.0** |
| **F2021** | | | | | | | | | | | | |
| Sep-20 | 10.6 | 15.4 | **26.0** | 12.4 | (37.3) | **(23.6)** | 7.4 | (6.4) | **(1.3)** | 40.6 | 59.4 | **100.0** |
| Dec-20 | 12.3 | 17.8 | **30.1** | 10.4 | (20.1) | **(9.9)** | 16.5 | 15.1 | **15.7** | 40.9 | 59.1 | **100.0** |
| Half | 22.9 | 33.2 | **56.1** | 11.3 | (29.2) | **(16.8)** | | | | 40.8 | 59.2 | **100.0** |
| Mar-21 | 11.5 | 16.1 | **27.6** | 3.7 | (11.4) | **(5.7)** | (6.4) | (9.4) | **(8.1)** | 41.7 | 58.3 | **100.0** |
| 9 Mo | 34.4 | 49.3 | **83.7** | 8.7 | (24.2) | **(13.4)** | | | | 41.1 | 58.9 | **100.0** |
| Jun-21 | 13.1 | 15.3 | **28.4** | 33.3 | (7.3) | **7.8** | 13.8 | (5.1) | **2.8** | 46.2 | 53.8 | **100.0** |
| Year | 47.5 | 64.6 | **112.1** | 14.5 | (20.8) | **(8.9)** | | | | 42.4 | 57.6 | **100.0** |
| **F2020** | | | | | | | | | | | | |
| Sep-19 | 9.4 | 24.6 | **34.0** | (10.6) | (17.9) | **(16.0)** | 8.0 | 7.1 | **7.4** | 27.6 | 72.4 | **100.0** |
| Dec-19 | 11.1 | 22.3 | **33.4** | 29.8 | (22.5) | **(10.5)** | 18.6 | (9.7) | **(1.9)** | 33.4 | 66.6 | **100.0** |
| Half | 20.5 | 46.9 | **67.4** | 7.6 | (20.1) | **(13.3)** | | | | 30.5 | 69.5 | **100.0** |
| Mar-20 | 11.1 | 18.2 | **29.3** | 49.9 | (24.2) | **(6.7)** | (0.3) | (18.3) | **(12.3)** | 37.9 | 62.1 | **100.0** |
| 9 Mo | 31.6 | 65.1 | **96.7** | 19.4 | (21.3) | **(11.4)** | | | | 32.7 | 67.3 | **100.0** |
| Jun-20 | 9.8 | 16.5 | **26.3** | 13.1 | (28.3) | **(16.9)** | (11.5) | (9.3) | **(10.1)** | 37.4 | 62.6 | **100.0** |
| Year | 41.5 | 81.6 | **123.1** | 17.8 | (22.8) | **(12.7)** | | | | 33.7 | 66.3 | **100.0** |
| **F2019** | | | | | | | | | | | | |
| Sep-18 | 10.5 | 30.0 | **40.5** | | | **10.1** | | | **11.1** | 25.9 | 74.1 | **100.0** |
| Dec-18 | 8.6 | 28.7 | **37.3** | | | **(7.3)** | (18.3) | (4.3) | **(7.9)** | 23.0 | 77.0 | **100.0** |
| Half | 19.1 | 58.7 | **77.8** | | | **1.0** | | | | 24.5 | 75.5 | **100.0** |
| Mar-19 | 7.4 | 24.0 | **31.4** | | | **(15.0)** | (13.6) | (16.4) | **(15.8)** | 23.6 | 76.4 | **100.0** |
| 9 Mo | 26.5 | 82.7 | **109.2** | | | **(4.1)** | | | | 24.3 | 75.7 | **100.0** |
| Jun-19 | 8.7 | 23.0 | **31.7** | | | **(13.1)** | 17.3 | (4.2) | **0.9** | 27.4 | 72.6 | **100.0** |
| Year | 35.2 | 105.7 | **140.9** | | | **(6.3)** | | | | 25.0 | 75.0 | **100.0** |

Continued on the next page

CONFIDENTIAL

Seagate_000057810

Some Incremental FQ3E (Mar) Headwinds, Seagate Technology (Strx)

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

**Fox Advisors**

**Fox Advisors**
**Seagate Technology**
Segment Model
**Steven B. Fox, CFA   (973) 241-3937**
Last update: 3/9/22

## Fox Advisors

### HDD ASPs Segment Model

| | HDD ASPs ($) | | | % Change (YoY) | | | % Change (QoQ) | | |
|---|---|---|---|---|---|---|---|---|---|
| | Mass Capacity | Legacy | Total | Mass Capacity | Legacy | Total | Mass Capacity | Legacy | Total |
| **F2022** | | | | | | | | | |
| Sep-21 | 147.55 | 58.89 | **102.70** | 15.7 | 15.0 | **25.0** | 2.4 | 6.1 | **6.6** |
| Dec-21 | 149.31 | 59.39 | **105.46** | 22.2 | 14.6 | **30.8** | 1.2 | 0.9 | **2.7** |
| Half | 148.43 | 59.13 | **104.05** | 19.1 | 14.7 | **27.9** | | | |
| **F2021** | | | | | | | | | |
| Sep-20 | 127.48 | 51.20 | **82.18** | (0.8) | 6.7 | **17.0** | (14.3) | (1.5) | **(6.8)** |
| Dec-20 | 122.20 | 51.83 | **80.61** | 3.1 | (0.6) | **8.5** | (8.5) | 1.2 | **2.1** |
| Half | 124.64 | 51.54 | **81.34** | 1.2 | 3.2 | **12.6** | | | |
| Mar-21 | 140.65 | 54.16 | **90.22** | 0.9 | 0.7 | **4.6** | 15.1 | 4.5 | **11.9** |
| 9 Mo | 130.00 | 52.39 | **84.27** | 0.9 | 2.7 | **10.2** | | | |
| Jun-21 | 144.03 | 55.49 | **96.37** | (3.2) | 6.7 | **9.3** | 2.4 | 2.5 | **6.8** |
| Year | 133.88 | 53.13 | **87.33** | 0.2 | 3.7 | **10.6** | | | |
| **F2020** | | | | | | | | | |
| Sep-19 | 128.53 | 47.97 | **70.21** | (1.5) | 0.6 | **1.5** | 2.6 | (0.9) | **1.0** |
| Dec-19 | 118.57 | 52.14 | **74.30** | (3.6) | 4.4 | **11.3** | (7.8) | 8.7 | **5.8** |
| Half | 123.13 | 49.95 | **72.24** | (3.1) | 2.4 | **6.2** | | | |
| Mar-20 | 139.35 | 53.76 | **86.22** | 11.9 | 7.5 | **27.5** | 17.5 | 3.1 | **16.0** |
| 9 Mo | 128.82 | 51.01 | **76.47** | 1.9 | 3.8 | **12.6** | | | |
| Jun-20 | 148.78 | 52.00 | **88.14** | 18.7 | 7.4 | **26.8** | 6.8 | (3.3) | **2.2** |
| Year | 133.56 | 51.21 | **78.97** | 5.9 | 4.5 | **15.7** | | | |
| **F2019** | | | | | | | | | |
| Sep-18 | 130.48 | 47.69 | **69.17** | | | **6.4** | | | |
| Dec-18 | 123.00 | 49.96 | **66.76** | | | **(1.8)** | (5.7) | 4.7 | **(3.5)** |
| Half | 127.12 | 48.80 | **68.02** | | | **3.0** | | | |
| Mar-19 | 124.56 | 50.02 | **67.61** | | | **(3.4)** | 1.3 | 0.1 | **1.3** |
| 9 Mo | 126.40 | 49.15 | **67.90** | | | **0.9** | | | |
| Jun-19 | 125.30 | 48.43 | **69.53** | | | **(4.4)** | 0.6 | (3.2) | **2.8** |
| Year | 126.13 | 49.00 | **68.27** | | | **(0.5)** | | | |

Continued on the next page

**March 9, 2022, Steven Fox, CFA, steven@foxadvisorsllc.com, (973) 241-3937**

CONFIDENTIAL

Seagate_000057811

Some Incremental FQ3E (Mar) Headwinds, Seagate Technology (STX)

**Fox Advisors**

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

# Fox Advisors

**Seagate Technology**
Segment Model
**Steven B. Fox, CFA   (973) 241-3937**
Last update: 3/9/22

## Fox Advisors

**HDD Average Capacity per Drive Segment Model**

| | HDD Average Capacity per Drive (GB) | | | % Change (YoY) | | | % Change (QoQ) | | |
|---|---|---|---|---|---|---|---|---|---|
| | Mass Capacity | Legacy | Total | Mass Capacity | Legacy | Total | Mass Capacity | Legacy | Total |
| **F2022** | | | | | | | | | |
| Sep-21 | 9,600 | 1,900 | **5,700** | 17.1 | 5.6 | **29.5** | 2.1 | - | **5.6** |
| Dec-21 | 10,000 | 2,000 | **6,100** | 26.6 | 11.1 | **41.9** | 4.2 | 5.3 | **7.0** |
| Half | 9,800 | 1,950 | **5,900** | 21.7 | 8.3 | **35.6** | | | |
| **F2021** | | | | | | | | | |
| Sep-20 | 8,200 | 1,800 | **4,400** | 20.6 | 28.6 | **51.7** | (10.9) | 12.5 | **(2.2)** |
| Dec-20 | 7,900 | 1,800 | **4,300** | 23.4 | 12.5 | **30.3** | (3.7) | - | **(2.3)** |
| Half | 8,050 | 1,800 | **4,350** | 22.0 | 20.0 | **40.3** | | | |
| Mar-21 | 9,600 | 1,800 | **5,100** | 17.1 | 12.5 | **24.4** | 21.5 | - | **18.6** |
| 9 Mo | 8,825 | 1,800 | **4,725** | 19.3 | 16.1 | **31.3** | | | |
| Jun-21 | 9,400 | 1,900 | **5,400** | 2.2 | 18.8 | **20.0** | (2.1) | 5.6 | **5.9** |
| Year | 8,775 | 1,825 | **4,800** | 14.7 | 17.7 | **29.7** | | | |
| **F2020** | | | | | | | | | |
| Sep-19 | 6,800 | 1,400 | **2,900** | 19.3 | 7.7 | **16.0** | 13.3 | - | **7.4** |
| Dec-19 | 6,400 | 1,600 | **3,300** | 16.4 | 14.3 | **37.5** | (5.9) | 14.3 | **13.8** |
| Half | 6,600 | 1,500 | **3,100** | 17.9 | 11.1 | **26.5** | | | |
| Mar-20 | 8,200 | 1,600 | **4,100** | 41.4 | 14.3 | **70.8** | 28.1 | - | **24.2** |
| 9 Mo | 7,400 | 1,550 | **3,600** | 29.8 | 12.7 | **48.5** | | | |
| Jun-20 | 9,200 | 1,600 | **4,500** | 53.3 | 14.3 | **66.7** | 12.2 | - | **9.8** |
| Year | 7,650 | 1,550 | **3,700** | 33.0 | 12.7 | **48.0** | | | |
| **F2019** | | | | | | | | | |
| Sep-18 | 5,700 | 1,300 | **2,500** | | | **31.6** | | | **-** |
| Dec-18 | 5,500 | 1,400 | **2,400** | | | **9.1** | (3.5) | 7.7 | **(4.0)** |
| Half | 5,600 | 1,350 | **2,450** | | | **19.5** | | | |
| Mar-19 | 5,800 | 1,400 | **2,400** | | | **-** | 5.5 | - | **-** |
| 9 Mo | 5,700 | 1,375 | **2,425** | | | **9.0** | | | |
| Jun-19 | 6,000 | 1,400 | **2,700** | | | **8.0** | 3.4 | - | **12.5** |
| Year | 5,750 | 1,375 | **2,500** | | | **11.1** | | | |

Source: Fox Advisors estimates and company reports

Copyright Fox Advisors LLC 2022

**March 9, 2022, Steven Fox, CFA, steven@foxadvisorsllc.com, (973) 241-3937**

CONFIDENTIAL

Seagate_000057812

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

# Fox Advisors

**Seagate Technology**

Exabyte Segment Model

**Steven B. Fox, CFA   (973) 241-3937**
Last update: 3/9/22

| | | HDD Exabytes Shipped (EB) | | | | | % Change (YoY) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mass Capacity | *Nearline* | *Other* | Legacy | Total | Mass Capacity | *Nearline* | *Other* | Legacy | Total |
| **F2023 E** | | | | | | | | | | | |
| Sep-22 | E | 167.5 | 139.0 | 28.5 | 25.0 | 192.5 | 26.6 | 30.6 | 10.0 | (6.7) | 21.0 |
| Dec-22 | E | 172.5 | 144.0 | 28.5 | 25.0 | 197.5 | 25.8 | 29.7 | 9.2 | (4.2) | 21.0 |
| Half | E | 340.0 | 283.0 | 57.0 | 50.0 | 390.0 | 26.2 | 30.2 | 9.6 | (5.5) | 21.0 |
| Mar-23 | E | 182.0 | 164.0 | 18.0 | 19.0 | 201.0 | 30.0 | 31.7 | 16.1 | (2.6) | 26.0 |
| 9 Mo | E | 522.0 | 447.0 | 75.0 | 69.0 | 591.0 | 27.5 | 30.7 | 11.1 | (4.7) | 22.7 |
| Jun-23 | E | 203.0 | 175.5 | 27.5 | 23.5 | 226.5 | 29.6 | 31.9 | 17.0 | (6.4) | 24.7 |
| Year | E | 725.0 | 622.5 | 102.5 | 92.5 | 817.5 | 28.1 | 31.1 | 12.6 | (5.1) | 23.2 |
| | | | | | | | | | | | |
| **F2022 E** | | | | | | | | | | | |
| Sep-21 | A | 132.3 | 106.4 | 25.9 | 26.8 | 159.1 | 52.8 | 65.5 | 16.1 | (3.6) | 39.1 |
| Dec-21 | A | 137.1 | 111.0 | 26.1 | 26.1 | 163.2 | 41.0 | 55.9 | 0.4 | (18.4) | 26.3 |
| Half | A | 269.4 | 217.4 | 52.0 | 52.9 | 322.3 | 46.6 | 60.4 | 7.7 | (11.5) | 32.3 |
| Mar-22 | E | 140.0 | 124.5 | 15.5 | 19.5 | 159.5 | 26.6 | 30.4 | 2.6 | (32.8) | 14.3 |
| 9 Mo | E | 409.4 | 341.9 | 67.5 | 72.4 | 481.8 | 39.1 | 48.0 | 6.5 | (18.5) | 25.7 |
| Jun-22 | E | 156.6 | 133.1 | 23.5 | 25.1 | 181.7 | 27.1 | 31.3 | 7.3 | (13.6) | 19.3 |
| Year | E | 566.0 | 475.0 | 91.0 | 97.5 | 663.5 | 35.5 | 42.9 | 6.7 | (17.3) | 23.9 |
| | | | | | | | | | | | |
| **F2021** | | | | | | | | | | | |
| Sep-20 | | 86.6 | 64.3 | 22.3 | 27.8 | 114.4 | 35.5 | 35.7 | 35.2 | (19.4) | 16.3 |
| Dec-20 | | 97.2 | 71.2 | 26.0 | 32.0 | 129.2 | 36.3 | 45.3 | 16.6 | (10.1) | 20.9 |
| Half | | 183.8 | 135.5 | 48.3 | 59.8 | 243.6 | 35.9 | 40.6 | 24.5 | (14.7) | 18.7 |
| Mar-21 | | 110.6 | 95.5 | 15.1 | 29.0 | 139.6 | 21.4 | 25.0 | 2.7 | (0.3) | 16.1 |
| 9 Mo | | 294.4 | 231.0 | 63.4 | 88.8 | 383.2 | 30.1 | 33.7 | 18.5 | (10.5) | 17.7 |
| Jun-21 | | 123.3 | 101.4 | 21.9 | 29.1 | 152.3 | 36.2 | 27.5 | 99.1 | 10.0 | 30.3 |
| Year | | 417.7 | 332.4 | 85.3 | 117.9 | 535.5 | 31.8 | 31.7 | 32.2 | (6.2) | 21.0 |
| | | | | | | | | | | | |
| **F2020** | | | | | | | | | | | |
| Sep-19 | | 63.9 | 47.4 | 16.5 | 34.5 | 98.4 | 6.7 | 11.5 | (5.2) | (11.5) | (0.5) |
| Dec-19 | | 71.3 | 49.0 | 22.3 | 35.6 | 106.9 | 51.1 | 48.5 | 57.0 | (11.4) | 22.3 |
| Half | | 135.2 | 96.4 | 38.8 | 70.1 | 205.3 | 26.2 | 27.7 | 22.8 | (11.5) | 10.2 |
| Mar-20 | | 91.1 | 76.4 | 14.7 | 29.1 | 120.2 | 111.9 | 154.7 | 13.1 | (13.4) | 56.9 |
| 9 Mo | | 226.3 | 172.8 | 53.5 | 99.2 | 325.5 | 50.8 | 63.8 | 20.0 | (12.1) | 23.8 |
| Jun-20 | | 90.5 | 79.5 | 11.0 | 26.4 | 116.9 | 73.4 | 128.4 | (36.8) | (18.0) | 38.5 |
| Year | | 316.8 | 252.3 | 64.5 | 125.6 | 442.4 | 56.6 | 79.8 | 4.0 | (13.4) | 27.4 |

Continued on the next page

CONFIDENTIAL     Seagate_000057813

Some Incremental... Seagate Technology (STX)    **Fox Advisors**

# Fox Advisors

## Seagate Technology

Exabyte Segment Model

**Steven B. Fox, CFA   (973) 241-3937**
Last update: 3/9/22

### % Change (QoQ)

| | | Mass Capacity | Nearline | Other | Legacy | Total |
|---|---|---|---|---|---|---|
| **F2023 E** | | | | | | |
| Sep-22 | E | 7.0 | 4.4 | 21.3 | (0.4) | 5.9 |
| Dec-22 | E | 3.0 | 3.6 | - | - | 2.6 |
| Half | E | | | | | |
| Mar-23 | E | 5.5 | 13.9 | (36.8) | (24.0) | 1.8 |
| 9 Mo | E | | | | | |
| Jun-23 | E | 11.5 | 7.0 | 52.8 | 23.7 | 12.7 |
| Year | E | | | | | |
| | | | | | | |
| **F2022 E** | | | | | | |
| Sep-21 | A | 7.3 | 5.0 | 18.3 | (7.7) | 4.5 |
| Dec-21 | A | 3.6 | 4.3 | 0.8 | (2.6) | 2.6 |
| Half | A | | | | | |
| Mar-22 | E | 2.1 | 12.2 | (40.6) | (25.3) | (2.3) |
| 9 Mo | E | | | | | |
| Jun-22 | E | 11.9 | 6.9 | 51.6 | 28.7 | 13.9 |
| Year | E | | | | | |
| | | | | | | |
| **F2021** | | | | | | |
| Sep-20 | | (4.3) | (19.1) | 102.7 | 5.3 | (2.1) |
| Dec-20 | | 12.2 | 10.7 | 16.6 | 15.1 | 12.9 |
| Half | | | | | | |
| Mar-21 | | 13.8 | 34.1 | (41.9) | (9.4) | 8.0 |
| 9 Mo | | | | | | |
| Jun-21 | | 11.4 | 6.1 | 45.0 | 0.2 | 9.1 |
| Year | | | | | | |
| | | | | | | |
| **F2020** | | | | | | |
| Sep-19 | | 22.4 | 36.2 | (5.2) | 7.1 | 16.6 |
| Dec-19 | | 11.6 | 3.4 | 35.2 | 3.2 | 8.6 |
| Half | | | | | | |
| Mar-20 | | 27.8 | 55.9 | (34.1) | (18.3) | 12.4 |
| 9 Mo | | | | | | |
| Jun-20 | | (0.7) | 4.1 | (25.2) | (9.3) | (2.7) |
| Year | | | | | | |

### % of Total

| | Mass Capacity | Nearline | Other | Legacy | Total |
|---|---|---|---|---|---|
| **F2023 E** | | | | | |
| Sep-22 | 87.0 | 72.2 | 14.8 | 13.0 | 100.0 |
| Dec-22 | 87.3 | 72.9 | 14.4 | 12.7 | 100.0 |
| Half | 87.2 | 72.6 | 14.6 | 12.8 | 100.0 |
| Mar-23 | 90.5 | 81.6 | 9.0 | 9.5 | 100.0 |
| 9 Mo | 88.3 | 75.6 | 12.7 | 11.7 | 100.0 |
| Jun-23 | 89.6 | 77.5 | 12.1 | 10.4 | 100.0 |
| Year | 88.7 | 76.1 | 12.5 | 11.3 | 100.0 |
| | | | | | |
| **F2022 E** | | | | | |
| Sep-21 | 83.2 | 66.9 | 16.3 | 16.8 | 100.0 |
| Dec-21 | 84.0 | 68.0 | 16.0 | 16.0 | 100.0 |
| Half | 83.6 | 67.5 | 16.1 | 16.4 | 100.0 |
| Mar-22 | 87.8 | 78.1 | 9.7 | 12.2 | 100.0 |
| 9 Mo | 85.0 | 71.0 | 14.0 | 15.0 | 100.0 |
| Jun-22 | 86.2 | 73.3 | 12.9 | 13.8 | 100.0 |
| Year | 85.3 | 71.6 | 13.7 | 14.7 | 100.0 |
| | | | | | |
| **F2021** | | | | | |
| Sep-20 | 75.7 | 56.2 | 19.5 | 24.3 | 100.0 |
| Dec-20 | 75.2 | 55.1 | 20.1 | 24.8 | 100.0 |
| Half | 75.5 | 55.6 | 19.8 | 24.5 | 100.0 |
| Mar-21 | 79.2 | 68.4 | 10.8 | 20.8 | 100.0 |
| 9 Mo | 76.8 | 60.3 | 16.5 | 23.2 | 100.0 |
| Jun-21 | 80.9 | 66.5 | 14.4 | 19.1 | 100.0 |
| Year | 78.0 | 62.1 | 15.9 | 22.0 | 100.0 |
| | | | | | |
| **F2020** | | | | | |
| Sep-19 | 64.9 | 48.2 | 16.8 | 35.1 | 100.0 |
| Dec-19 | 66.7 | 45.8 | 20.9 | 33.3 | 100.0 |
| Half | 65.9 | 47.0 | 18.9 | 34.1 | 100.0 |
| Mar-20 | 75.8 | 63.6 | 12.2 | 24.2 | 100.0 |
| 9 Mo | 69.5 | 53.1 | 16.4 | 30.5 | 100.0 |
| Jun-20 | 77.4 | 68.0 | 9.4 | 22.6 | 100.0 |
| Year | 71.6 | 57.0 | 14.6 | 28.4 | 100.0 |

Source: Fox Advisors estimates and company reports

Copyright Fox Advisors LLC 2022

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

CONFIDENTIAL                                                                Seagate_000057814

Some Incremental Buys (May Not Work), Seagate Technology (STX)

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

**Fox Advisors**

# Fox Advisors

**Seagate Technology**

Annual Balance Sheet, Fiscal Year Ending June

*($ in millions)*

**Steven B. Fox, CFA   (973) 241-3937**

Last update: 3/9/22

| | F2023 E | F2022 E | F2021 | F2020 | F2019 | F2018 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| | | | | | | |
| Cash & Cash Equivalents | 1,411 | 1,136 | 1,209 | 1,722 | 2,220 | 1,853 |
| Short-Term Investments | - | - | - | - | - | - |
| Total Cash + ST Investments | 1,411 | 1,136 | 1,209 | 1,722 | 2,220 | 1,853 |
| | | | | | | |
| Accounts Receivables, Net | 1,160 | 1,094 | 1,158 | 1,115 | 989 | 1,184 |
| Affiliate Accounts Receivable | | | | | | |
| Inventories | 1,484 | 1,396 | 1,204 | 1,142 | 970 | 1,053 |
| Deferred Income Taxes | - | - | | | | - |
| Other Current Assets | 200 | 200 | 208 | 135 | 184 | 220 |
| **Total Current Assets** | **4,255** | **3,826** | **3,779** | **4,114** | **4,363** | **4,310** |
| | | | | | | |
| Property, Plant, & Equipment | 2,350 | 2,250 | 2,181 | 2,129 | 1,869 | 1,792 |
| Intangible Assets, Net | 1,250 | 1,250 | 1,266 | 1,295 | 1,348 | 1,425 |
| Other Assets, Net | 1,500 | 1,500 | 1,449 | 1,392 | 1,305 | 1,883 |
| Total Long-Term Assets | **5,100** | **5,000** | **4,896** | **4,816** | **4,522** | **5,100** |
| | | | | | | |
| **Total Assets** | **9,355** | **8,826** | **8,675** | **8,930** | **8,885** | **9,410** |
| | | | | | | |
| Accounts Payable | 1,484 | 1,396 | 1,725 | 1,808 | 1,420 | 1,728 |
| Affiliate Accounts Payable | | | | | | |
| Accrued Employee Compensation | 300 | 300 | 282 | 224 | 169 | 253 |
| Accrued Restructuring | | | | | | |
| Accrued Deferred Compensation | | | | | | |
| Accrued Expenses | 650 | 650 | 608 | 602 | 552 | 598 |
| Accrued Warranty | 75 | 75 | 61 | 69 | 91 | 112 |
| Accrued Income Taxes | | | | | | |
| Current Portion of LT Debt | - | - | 245 | 19 | - | 499 |
| **Total Current Liabilities** | **2,509** | **2,421** | **2,921** | **2,722** | **2,232** | **3,190** |
| | | | | | | |
| Deferred income Taxes | | | | | | |
| Warranty | 75 | 75 | 75 | 82 | 104 | 125 |
| Other Liabilities | 176 | 211 | 154 | 183 | 134 | 110 |
| Long-Term Debt, Less Current Portion | 5,125 | 5,125 | 4,894 | 4,156 | 4,253 | 4,320 |
| **Total Long-Term Liabilities** | **5,376** | **5,411** | **5,123** | **4,421** | **4,491** | **4,555** |
| | | | | | | |
| **Total Liabilities** | **7,885** | **7,832** | **8,044** | **7,143** | **6,723** | **7,745** |
| | | | | | | |
| **Common, Preferred Shares, Add'l Pd. In Capital** | | | | | | |
| Retained Earnings | | | | | | |
| **Total Shareholders Equity** | **1,470** | **994** | **631** | **1,787** | **2,162** | **1,665** |
| | | | | | | |
| **Total Liabilities and Shareholders Equity** | **9,355** | **8,826** | **8,675** | **8,930** | **8,885** | **9,410** |

Source: Fox Advisors estimates and company reports

Copyright Fox Advisors LLC 2022

---

**March 9, 2022, Steven Fox, CFA, steven@foxadvisorsllc.com, (973) 241-3937**

CONFIDENTIAL                                    Seagate_000057815

Some incremental costs may be absorbed; Seagate Technology (STX)

**Fox Advisors**

# Fox Advisors

**Seagate Technology**
Cash Flow Statement, Fiscal Year Ending June
*($ in millions)*
**Steven B. Fox, CFA   (973) 241-3937**
Last update: 3/9/22

| | F2023E | F2022E | F2021 | F2020 | F2019 | F2018 |
|---|---|---|---|---|---|---|
| **Net Income  (GAAP)** | 2,097 | 1,966 | 1,314 | 1,004 | 2,012 | 1,182 |
| **Net Cash From Operating Activities** | | | | | | |
| Depreciation/Amortization | 450 | 425 | 397 | 379 | 541 | 598 |
| Stock Based Compensation | 160 | 140 | 112 | 109 | 99 | 112 |
| Other non-cash operating activities | - | - | 1 | 52 | (97) | (11) |
| Deferred Income Tax | - | - | (4) | (6) | (690) | 193 |
| Gain from Sale of PP & E | - | - | - | - | - | - |
| Debt Refinancing Charges | - | - | - | - | - | - |
| Other, Net | (4) | 3 | (50) | 58 | 3 | - |
| **Changes in Operating Assets/Liabilities** | | | | | | |
| Accounts Receivable, Net | (66) | 64 | (42) | (127) | 204 | 16 |
| Inventories | (88) | (192) | (64) | (166) | 80 | (71) |
| Accounts Payable | 88 | (329) | (14) | 394 | (268) | 65 |
| Accrued Expenses - Employee Comp. & Warranty | - | 42 | 20 | 16 | (165) | (30) |
| Other Assets/Liabilities | (187) | (44) | (44) | 1 | 42 | 59 |
| **Total Change in Assets/Liabilities** | (253) | (459) | (144) | 118 | (107) | 39 |
| **Total CF from Operations (CFO)** | 2,450 | 2,075 | 1,626 | 1,714 | 1,761 | 2,113 |
| **Investing Activities** | | | | | | |
| Acquisition of PP&E (CapX) | (550) | (500) | (498) | (585) | (602) | (366) |
| Proceeds from the sales of PP&E | | | 4 | 1 | 144 | 2 |
| Purchases of ST Investments | | (18) | (4) | (58) | (18) | - |
| Maturities & Sales of ST Investments | | 34 | 32 | 7 | - | - |
| Purchase of Debt Security | | | | | - | (1,279) |
| Proceeds from Redemption of Debt Security | | | | | 1,283 | |
| Sales/Acquisitions of Divisions/Companies | | | | | | - |
| Proceeds from Sale of Strategic Investments | | | | | 10 | |
| Proceeds from Settlement of Foreign Currency Contracts | | | | | 29 | |
| Equity Investments | | | | | - | - |
| Other, Net | - | (16) | - | | - | 55 |
| **Total CF from Investments (CFI)** | (550) | (500) | (466) | (635) | 846 | (1,588) |
| **Financing Activities** | | | | | | |
| Issuance of LT Debt | | | 1,000 | 994 | 245 | - |
| Repayment of LT Debt | - | (14) | (33) | (1,137) | (819) | (214) |
| Proceeds from ST borrowings | | | | | - | - |
| Repayment of ST borrowings | | | | | - | - |
| Issuance of Common Stock | | | | | - | - |
| Taxes paid related to equity awards | (100) | (100) | (33) | (40) | (31) | (23) |
| Purchase of Treasury Stock | (1,000) | (1,000) | (2,047) | (850) | (963) | (361) |
| Distributions to Shareholders | (621) | (622) | (649) | (673) | (713) | (726) |
| Proceeds from Employee Stock Options | 100 | 100 | 108 | 103 | 69 | 113 |
| Other, Net | (4) | (14) | (19) | (2) | | - |
| **Total CF from Financing (CFF)** | (1,625) | (1,650) | (1,673) | (1,605) | (2,212) | (1,211) |
| Effect of Exchange Rate changes | - | - | - | (1) | (1) | - |
| **INCREASE (DECREASE) in Cash & Equivalents** | 274 | (75) | (513) | (527) | 394 | (686) |
| **Cash & Equivalents - Beginning of Period** | 1,136 | 1,211 | 1,724 | 2,251 | 1,857 | 2,543 |
| **Cash & Equivalents - End of Period** | 1,411 | 1,136 | 1,211 | 1,724 | 2,251 | 1,857 |

Source: Fox Advisors estimates and company reports
Copyright Fox Advisors LLC 2022

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

March 9, 2022, Steven Fox, CFA, steven@foxadvisorsllc.com, (973) 241-3937

CONFIDENTIAL

Seagate_000057816

Some Incremental Upside (Maybe) Heads Up, Seagate Technology (STX) **Fox Advisors**

## Disclosures

The analyst, Steven Fox, CFA, primarily responsible for the preparation of this research report attests to the following: (1) that the views and opinions rendered in this research report reflect his or her personal views about the subject companies or issuers; and (2) that no part of the research analyst's compensation was, is, or will be directly related to the specific recommendations or views in this research report.

**Analyst Certifications and Independence of Research.**

Each of the Fox Advisors analysts whose names appear on the front page of this report hereby certify that all the views expressed in this Report accurately reflect our personal views about any and all of the subject securities or issuers and that no part of our compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views of in this Report.

Fox Advisors (the "Company") is an independent equity research provider. The Company is not a member of the FINRA or the SIPC and is not a registered broker dealer or investment adviser. Fox Advisors has no other regulated or unregulated business activities which conflict with its provision of independent research.

### STX: Valuation and Risks

We believe the shares of Seagate trade in a range for the time being when we consider current valuation against some recent pressures on FQE (Mar) sales and margins. At the same time, we see share buybacks continuing to provide downside support for the stock as we model F2022E free cash flow (FCF) potential of at least ~$1.5B, which in turn also supports a recently raised annual dividend of $2.80 (a 3.1% yield). Risks to the downside start with ongoing COVID-19 related pressures, including logistics costs and component availability, and how management executes around ramping commercial volumes for its highest capacity enterprise HDDs, including a relatively complicated longer-term transition to HAMR technology. Additionally, exposure to China bears watching as does: (1) customer concentration with a single cloud service provider; (2) competition from the two other HDD vendors and/or across newer adjacencies where competitive threats are broader; (3) timing around large data center builds; and (4) relative success of STX's non-HDD business that is now an investor focus (8% of sales; storage systems), which disappointed in recent years. Finally, economic pressures can vary by geography, which includes 34% of F2021 (Jun) sales from the U.S. vs. 51% from Asia and 15% from Europe. STX also generated 69% of its F2021 revenues direct from OEMs, which compares to 17% from distributors and 13% from retailers. On the flip side, the risk that the stock performs better than we expect mainly revolves around HDD mix and pricing trends in an already constrained environment, which in turn can produce much better than expected gross margins, albeit tougher to come by against heightened inflation expectations.

### Ratings Definitions

### Current Ratings Definition

Fox Advisors recommendations are based on a stock's total forecasted return over the next 12 months. Total forecasted return is equal to the expected percentage price return plus gross dividend yield. We divide our stocks under coverage into three primary ratings categories, with the following return guidelines:

**Outperform** – we expect the stock price to appreciate by 15% or more over the next 12 months

**Equal-Weight** – we expect the stock price to change by less than 15% within the next 12 months

**Underperform** – our firm's opinion is that this stock likely will be down by 15% or more over the next 12 months



Seagate Technology Rating History as of 03/08/2022

**Current Rating Distribution (as of 03/09/2022)**

| Coverage Universe | Percent | Inv. Banking Relationships * | Percent |
|---|---|---|---|
| Outperform (Buy) | 50.0% | Outperform (Buy) | 0.0% |
| Equal-Weight Not Rated (Hold) | 50.0% | Equal-Weight Not Rated (Hold) | 0.0% |
| Underperform (Sell) | 0.0% | Underperform (Sell) | 0.0% |

**March 9, 2022, Steven Fox, CFA, steven@foxadvisorsllc.com, (973) 241-3937**                        14

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

**Fox Advisors**

Limitations of Research and Information.

This Report has been prepared for distribution to only qualified institutional or professional clients of Fox Advisors. The contents of this Report represent the views, opinions, and analyses of its authors. The information contained herein does not constitute financial, legal, tax or any other advice. All third-party data presented herein were obtained from publicly available sources which are believed to be reliable; however, the Company makes no warranty, express or implied, concerning the accuracy or completeness of such information. In no event shall the Company be responsible or liable for the correctness of, or update to, any such material or for any damage or lost opportunities resulting from use of this data.

Nothing contained in this Report or any distribution by the Company should be construed as any offer to sell, or any solicitation of an offer to buy, any security or investment. Any research or other material received should not be construed as individualized investment advice. Investment decisions should be made as part of an overall portfolio strategy and you should consult with a professional financial advisor, legal and tax advisor prior to making any investment decision. Fox Advisors shall not be liable for any direct or indirect, incidental or consequential loss or damage (including loss of profits, revenue or goodwill) arising from any investment decisions based on information or research obtained from Fox Advisors.

Reproduction and Distribution Strictly Prohibited.

No user of this Report may reproduce, modify, copy, distribute, sell, resell, transmit, transfer, license, assign or publish the Report itself or any information contained therein. Notwithstanding the foregoing, clients with access to working models are permitted to alter or modify the information contained therein, provided that it is solely for such client's own use. This Report is not intended to be available or distributed for any purpose that would be deemed unlawful or otherwise prohibited by any local, state, national or international laws or regulations or would otherwise subject the Company to registration or regulation of any kind within such jurisdiction.

Copyrights, Trademarks, Intellectual Property.

Fox Advisors, and any logos or marks included in this Report are proprietary materials. The use of such terms and logos and marks without the express written consent of Fox Advisors is strictly prohibited. The copyright in the pages or in the screens of the Report, and in the information and material therein, is proprietary material owned by Fox Advisors unless otherwise indicated. The unauthorized use of any material on this Report may violate numerous statutes, regulations and laws, including, but not limited to, copyright, trademark, trade secret or patent laws.

This report is intended for jingjing.chen@seagate.com. Unauthorized distribution of this report is prohibited.

**March 9, 2022, Steven Fox, CFA, steven@foxadvisorsllc.com, (973) 241-3937**

CONFIDENTIAL

Seagate_000057818