# EXHIBIT 34

**Morgan Stanley** | RESEARCH

UPDATE

*July 22, 2022 01:34 AM GMT*

## Seagate Technology | North America

# Will Demand Rebound in F2H23 After Near-Term Inventory Correction?

| ⌁ Stock Rating | 👁 Industry View | ◉ Price Target |
|---|---|---|
| Equal-weight | Cautious | $84.00 |

STX missed June Q and guided down Sept Q, as non-HDD component shortages and weakness in consumer markets are forcing production cuts and a near-term inventory correction. However, NL demand continues to reach new highs, and we're tracking cloud capex closely entering 2023. Remain EW w/ $84 PT.

| WHAT'S CHANGED | Seagate Technology (STX.O) | From | To |
|---|---|---|---|
| | Price Target | $89.00 | **$84.00** |

**Inventory buildup drives big C2H22 guide-down, with FY23 revenue growth dependent on mass capacity resurgence.** Overall, June quarter results were worse than expected, with revenue of $2.6B and EPS of $1.59 coming in 7% and 19% below our expectations. While a slow recovery in China impacting VIA and continued legacy weakness were largely expected, management flagged that customer inventories began to spike towards the middle of June due to 1) non-HDD component shortages, which impacted the pace of data center build out, and 2) macro weakness in consumer market, with demand "rapidly" deteriorating at the end of the quarter. As a result, Seagate is reducing Sept Q production to maintain supply-demand balance until inventory can be worked down, and guidance implies a significantly below seasonal quarter. At face value, the headline results read negatively, but we believe that with nearline demand continuing to reach record highs (despite the challenges flagged above), the sooner Seagate can 1) get through this inventory correction and 2) reduce legacy mix, the sooner a return to growth is possible. A slowdown in cloud capex and a lack of recovery in China (both VIA and hyperscalers) remain the key risks entering CY23, in our view. Post earnings, our FY23 revenue and EPS fall to $11.7B (from $12.5B) and $8.37 (from $10.14), respectively, while our price target falls to $84 (from $89), based on ~9x avg FY23/FY24 EPS of $9.14, given near-term earnings are artificially depressed and therefore, not fully reflective of what we believe normalized earnings power is.

***What we learned from F4Q22 earnings:*** *Revenue of $2.6B was 7% below our model due to an inventory buildup at customers, a more challenging macro spending environment, and a slower recovery from COVID-related shutdowns in*

MORGAN STANLEY & CO. LLC

**Erik W Woodring**
EQUITY ANALYST
Erik.Woodring@morganstanley.com    +1 212 296-8083

**Sabrina E Hao**
RESEARCH ASSOCIATE
Sabrina.Hao@morganstanley.com    +1 212 761-3793

**Patrick Kerstetter**
RESEARCH ASSOCIATE
Patrick.Kerstetter@morganstanley.com    +1 212 761-1143

| Seagate Technology ( STX.O, STX US ) | |
|---|---|
| **IT Hardware** / **United States of America** | |

| Stock Rating | Equal-weight |
|---|---|
| Industry View | Cautious |
| Price target | **$84.00** |
| Shr price, close (Jul 21, 2022) | $83.61 |
| Mkt cap, curr (mm) | $17,906 |
| 52-Week Range | $117.67-67.36 |

| Fiscal Year Ending | 06/22 | 06/23e | 06/24e | 06/25e |
|---|---|---|---|---|
| EPS ($)** | **8.19** | **8.37** | **9.90** | **12.31** |
| Prior EPS ($)** | 8.56 | 9.69 | 11.06 | 12.53 |
| EPS ($)§ | 8.47 | 9.02 | 9.69 | 9.77 |
| P/E | **8.7** | **10.0** | **8.4** | **6.8** |
| Div yld (%) | 3.9 | 3.2 | 3.1 | 3.2 |
| ModelWare EPS ($) | 8.19 | 8.37 | 9.90 | 12.31 |

Unless otherwise noted, all metrics are based on Morgan Stanley ModelWare framework
** = Based on consensus methodology
§ = Consensus data is provided by Refinitiv Estimates
e = Morgan Stanley Research estimates

| QUARTERLY EPS ($) | | | | | |
|---|---|---|---|---|---|
| Quarter | 2022 | 2023e Prior | 2023e Current | 2024e Prior | 2024e Current |
| Q1 | 2.35 | 2.36 | 1.40 | - | - |
| Q2 | - | 2.61 | 1.95 | - | - |
| Q3 | 2.41 | 2.31 | 2.38 | - | - |
| Q4 | 1.59 | 2.40 | 2.67 | - | - |

e = Morgan Stanley Research estimates

Morgan Stanley does and seeks to do business with companies covered in Morgan Stanley Research. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of Morgan Stanley Research. Investors should consider Morgan Stanley Research as only a single factor in making their investment decision.

For analyst certification and other important disclosures, refer to the Disclosure Section, located at the end of this report.

1

# Morgan Stanley | RESEARCH



*China. This resulted in a 120 bps gross margins miss vs. MSe (29.3% vs. 30.5%) and EPS of $1.59 (19% miss vs. MSe). Sept quarter revenue guidance of $2.5B +/- $150M is below normal seasonality (-5% Q/Q vs. +8% Q/Q T3Y pre-COVID seasonality), as STX undergoes an inventory correction. While legacy is expected to continue being challenged, nearline demand at the large US hyperscalers remains unchanged. Management expects to get through most of this excess inventory by the Dec Q and sees a steep recovery in exabytes shipped in F2H23. Overall, while Seagate's long-term secular cloud story remains intact, near-term inventory challenges and limited visibility into F2H23 leaves us incrementally more cautious.*

**(-) Near-term inventory correction drives materially sub-seasonal September quarter...** Seagate guided September quarter revenue and EPS of $2.5B and $1.40, 16% and 36% below consensus, respectively, as an inventory buildup in the latter part of the June quarter – primarily in China (both VIA and CSPs) and legacy markets – will force STX to undergo a fairly severe inventory correction and cut production in F1Q23 before volumes can recover. To be clear, this inventory buildup is largely a result of 1) STX shipping HDDs to clients that have been impacted by non-HDD component shortages, and 2) macro weakness in consumer markets, and STX sized the inventory correction at less than $300M but a "big" number. While the sub-seasonal September quarter is clearly a negative, we believe STX's goal to solve their inventory issue as soon as possible better positions the company for a rebound later in FY23, although the macro (and to a degree, variability in COVID cases) clearly remains a key swing factor.

**(+) ...but strong nearline commentary fuels longer-term bull case.** Mass capacity drives reached 80% of total HDD revenue in the June quarter as nearline capacity shipped of 138.5 EB reached an all-time record (+12% Y/Y), split 60% cloud data center/40% enterprise. Importantly, management highlighted that US CSP demand remains strong and that 20TB drives are ramping rapidly, with crossover from 18TB expected in the September quarter. While the near-term inventory correction is likely to result in <30% mass capacity EB shipped in F1H23, we expect an acceleration in F2H23 as US cloud demand persists (LTAs help drive confidence in this recovery) and China snaps back after multiple quarters of weakness. And as legacy drive mix continues to reach new lows, the argument for sustainable long-term revenue growth on the back of secular cloud demand gets stronger as the headwind from legacy markets diminishes.

**(+) HAMR commercialization slated for mid-year 2023.** For the first time ever, STX committed to a fixed timeline for 30TB+ HAMR commercialization - before the end of C2H23. This marks an important milestone in STX's quest to move up the areal density curve – given these drives have increased capacity with the same number of disks and heads as 20TB CMR drives, the improvement in cost per TB meaningfully improves with each jump in capacity, which should put upward pressure on HDD margins.



# Morgan Stanley | RESEARCH

**UPDATE**

# Risk Reward – Seagate Technology (STX.O)

Cyclical Choppiness & Slowing Margin Expansion Balance Risk Reward Near-Term

## PRICE TARGET  $84.00

Our PT assumes 9.2x normalized EPS of $9.14 (average of FY23 & FY24), which reflects a 0.55x relative multiple (trailing 5 year average) on our Equity Strategy team's S&P 500 target multiple of 16.5x P/E (mid-2023).



**Consensus Price Target Distribution**

$67.00  —  MS PT  —  $95.48 Mean  —  $130.00

◆ Mean   ◆ Morgan Stanley Estimates

Source: Refinitiv, Morgan Stanley Research

## RISK REWARD CHART AND OPTIONS IMPLIED PROBABILITIES (12M)



$121.00(+44.72%)    Prob (>121.00)~9.7%

$83.61

$84.00(+0.47%)    Prob (>84.00)~46.0%

$55.00(-34.22%)    Prob (<55.00)~18.6%

Key: — Historical Stock Performance   ● Current Stock Price   ◆ Price Target

Source: Refinitiv, Morgan Stanley Research, Morgan Stanley Institutional Equities Division. The probabilities of our Bull, Base, and Bear case scenarios playing out were estimated with implied volatility data from the options market as of 21 Jul, 2022. All figures are approximate risk-neutral probabilities of the stock reaching beyond the scenario price in either three-months' or one-years' time. View explanation of Options Probabilities methodology here

## EQUAL-WEIGHT THESIS

Seagate benefits from accelerating data storage growth as enterprises adopt new data technologies like AI & IoT, which underpins mgmt's LT target for 3-6% revenue CAGR. We're bullish on the long term outlook for STX and the HDD industry, as greater than 50% of HDD revenue and capacity shipments are now to secularly growing end markets such as Cloud and VIA. However, STX isn't immune to cyclical demand weakness, and macro disruption and moderating cyclical demand will be headwinds through 2022. The combination of fading cyclical demand, rising channel inventories, and moderating ASP growth create a more balanced risk reward going forward.

**Consensus Rating Distribution**



48% Overweight
48% Equal-weight
4%  Underweight

● MS Rating

Source: Refinitiv, Morgan Stanley Research

**Risk Reward Themes**

| | |
|---|---|
| Market Share: | *Positive* |
| New Data Era: | *Positive* |

View descriptions of Risk Rewards Themes here

---

## BULL CASE    $121.00

**12.0x Normalized Bull Case EPS of $10.05**

**Upside in cloud and VIA demand offset cyclical headwinds.** Cloud demand accelerates through CY22 & CY23, VIA rebounds in C2H22, and any inventory correction is short-lived, resulting in tight supply/demand. This offsets moderating cyclical demand in legacy end-markets, driving gross margins to the high end of STX's 30-33% target. $121 represents 12x EPS of $10.05, which reflects a 0.65x relative multiple on our Equity Strategy team's S&P 500 bull case multiple of 17.9x P/E (mid-2023).

## BASE CASE    $84.00

**9.2x Normalized EPS of $9.14 (FY23 & FY24 Avg.)**

**Cyclical headwinds limit multiple expansion & EPS upside in near to medium term.** Weaker unit demand in VIA, an inventory correction, and slowing ASP growth limits revenue & EPS upside. While cloud demand remains strong, legacy markets weigh on results. Our PT assumes 9.2x normalized EPS of $9.14 (avg. of FY23 & FY24), which reflects a 0.55x relative multiple (trailing 5 yr. avg.) on our Equity Strategy team's S&P 500 target multiple of 16.5x P/E (mid-2023).

## BEAR CASE    $55.00

**7.3x Normalized Bear Case EPS of $7.53**

**Macro factors pressure demand, leading to fixed cost de-leverage.** Our bear case assumes the HDD inventory correction is more prolonged, VIA/legacy demand fail to improve, and nearline demand weakens due to the macro environment. This results in fixed cost de-leverage & GM below 30%. Our bear case assumes normalized EPS of $7.53 (FY23 & FY24 avg), and that shares trade at 7.3x, a 0.45x relative multiple on our Equity Strategy team's bear case S&P 500 target multiple of 15.9x P/E (mid-2023).

**Morgan Stanley** | RESEARCH

**UPDATE**

# Risk Reward – Seagate Technology (STX.O)

## KEY EARNINGS INPUTS

| Drivers | 2022 | 2023e | 2024e | 2025e |
|---|---|---|---|---|
| Revenue Growth (Y/Y) (%) | 9.2 | (0.0) | 4.1 | 7.0 |
| HDD Exabyte Growth (Y/Y) (%) | 17.8 | 18.9 | 25.4 | 27.3 |
| Capacity Optimized Revenue Growth (Y/Y) (%) | 24.7 | 12.2 | 11.8 | 11.8 |
| Non-GAAP Gross Margin (%) | 30.1 | 30.0 | 30.7 | 30.6 |
| Non-GAAP Operating Margin (%) | 18.4 | 17.8 | 18.8 | 20.1 |

## INVESTMENT DRIVERS

- Stronger cloud demand combined with new storage needs from new applications, like AI, IoT, and Automation.
- Cyclical tailwinds moderate following strong CY21 demand.

## GLOBAL REVENUE EXPOSURE



| | |
|---|---|
| ● 0-10% | APAC, ex Japan, Mainland China and India |
| ● 0-10% | India |
| ● 0-10% | Japan |
| ● 0-10% | Latin America |
| ● 0-10% | MEA |
| ● 0-10% | UK |
| ● 10-20% | Europe ex UK |
| ● 10-20% | Mainland China |
| ● 40-50% | North America |

Source: Morgan Stanley Research Estimate
View explanation of regional hierarchies here

## MS ALPHA MODELS

| 2/5 BEST | 24 Month Horizon | 2/5 MOST | 3 Month Horizon |
|---|---|---|---|

Source: Refinitiv, FactSet, Morgan Stanley Research; 1 is the highest favored Quintile and 5 is the least favored Quintile

## RISKS TO PT/RATING

### RISKS TO UPSIDE

- GM expand to top of the 30-33% target range
- Supply/demand remain tight
- Supply constraints elongate the cyclical recovery
- Smoother cloud cycles drive multiple expansion

### RISKS TO DOWNSIDE

- Steeper declines from cyclical markets
- Gross margins fall below 30%
- Customer inventory build creates an air pocket
- Pricing normalizes faster than expected
- Geopolitical tensions & competition pressures pricing/costs

## OWNERSHIP POSITIONING



| | |
|---|---|
| **Inst. Owners, % Active** | 54% |
| **HF Sector Long/Short Ratio** | 2.3x |
| **HF Sector Net Exposure** | 34.1% |

Refinitiv; MSPB Content. Includes certain hedge fund exposures held with MSPB. Information may be inconsistent with or may not reflect broader market trends. Long/Short Ratio = Long Exposure / Short exposure. Sector % of Total Net Exposure = (For a particular sector: Long Exposure - Short Exposure) / (Across all sectors: Long Exposure – Short Exposure).

## MS ESTIMATES VS. CONSENSUS

*FY Jun 2024e*



| | | | | |
|---|---|---|---|---|
| **Sales / Revenue ($, mm)** | 10,908 | 12,143 / 12,356 | 13,300 |
| **Net income ($, mm)** | 1,496 | 1,927 / 2,016 | 2,341 |
| **EPS ($)** | 8.16 | 9.90 / 9.69 | 11.06 |

◆ Mean    ◆ Morgan Stanley Estimates

Source: Refinitiv, Morgan Stanley Research



# Earnings Variance

**Exhibit 1:** STX F4Q22 Earnings Variance

 SEAGATE

**Quarterly Variance and Performance Analysis**
Ticker: **STX**
Industry View: **Cautious**
Rating: **Equal-weight**

**Erik Woodring**
212-296-8083
erik.woodring@morganstanley.com

**F1Q23 and FY23 Expectations**
Consensus (pre-call): F1Q23 revenue of $3.05B and non-GAAP EPS of $2.30, and FY23 revenue of $12.3B and non-GAAP EPS of $9.30
MS Estimate (pre-call): F1Q23 revenue of $3.07B and non-GAAP EPS of $2.36, and FY23 revenue of $12.3B and non-GAAP EPS of $9.69
Guidance: F1Q23 revenue of $2.5B +/- $150M, non-GAAP diluted EPS of $1.40 +/- $0.20

| ($ Millions) | F1Q21A | F2Q21A | F3Q21A | F4Q21A | F1Q22A | F2Q22A | F3Q22A | F4Q22A | F4Q22E | Delta | Variance | Q/Q Growth | Y/Y Growth | Consensus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenues (non-GAAP)** | $2,314 | $2,623 | $2,731 | $3,013 | $3,115 | $3,116 | $2,802 | $2,628 | $2,812 | -7% | ($184) | -6.2% | -12.8% | $2,808 |
| **Cost of Revenue** | $1,700 | $1,919 | $1,982 | $2,121 | $2,149 | $2,158 | $1,985 | $1,857 | $1,953 | -5% | ($96) | -6.4% | -12.5% | |
| **Gross Profit** | $614 | $704 | $749 | $892 | $966 | $958 | $817 | $771 | $858 | -10% | ($87) | -5.7% | -13.5% | $847 |
| *Gross profit margin* | 26.5% | 26.8% | 27.4% | 29.6% | 31.0% | 30.7% | 29.2% | 29.3% | 30.5% | | (1.2%) | | | 30.2% |
| SG&A | $97 | $98 | $102 | $114 | $106 | $109 | $112 | $102 | $115 | -12% | ($13) | -8.9% | -10.5% | |
| *SG&A as % of Sales* | 4.2% | 3.8% | 3.7% | 3.8% | 3.4% | 3.5% | 4.0% | 3.9% | 4.1% | | (0.2%) | | | |
| R&D | $223 | $221 | $227 | $232 | $233 | $228 | $233 | $247 | $236 | 5% | $11 | 6.0% | 6.5% | |
| *R&D as % of Sales* | 9.6% | 8.4% | 8.3% | 7.7% | 7.5% | 7.3% | 8.3% | 9.4% | 8.4% | | 1.0% | | | |
| **Total OpEx** | $320 | $319 | $329 | $346 | $339 | $337 | $345 | $349 | $351 | -1% | ($2) | 1.2% | 0.9% | |
| Operating Income | $294 | $385 | $420 | $546 | $627 | $621 | $472 | $422 | $507 | -17% | ($85) | -10.7% | -22.7% | |
| *Operating margin* | 12.7% | 14.7% | 15.4% | 18.1% | 20.1% | 19.9% | 16.9% | 16.1% | 18.0% | | (2.0%) | | | |
| Net Interest & Other Net | ($45) | ($50) | ($60) | ($60) | ($62) | ($63) | ($65) | ($73) | ($63) | 17% | ($10) | 12.3% | 21.7% | |
| Pre-tax Income | 249 | 335 | 360 | 486 | 566 | 558 | 407 | 349 | 444 | -21% | (95) | -14.3% | -28.1% | |
| *Effective Tax rate* | 2.8% | 3.6% | 2.8% | 4.1% | 3.9% | 2.7% | 1.5% | 1.1% | 4.0% | | -2.9% | | | |
| **Net Income** | $242 | $323 | $350 | $466 | $544 | $543 | $401 | $345 | $427 | -19% | ($82) | -14.1% | -25.9% | |
| **Operating EPS** | $0.93 | $1.29 | $1.48 | $2.00 | $2.35 | $2.41 | $1.81 | $1.59 | $1.96 | -19% | ($0.37) | -12.1% | -20.5% | $1.92 |
| Diluted Share Count | 259 | 251 | 237 | 233 | 231 | 225 | 222 | 217 | 217 | | 0 | -2.3% | -6.9% | |

| Segment Data | F1Q21A | F2Q21A | F3Q21A | F4Q21A | F1Q22A | F2Q22A | F3Q22A | F4Q22A | F4Q22E | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mass Capacity Revenue** | 1,342 | 1,521 | 1,620 | 1,889 | 2,033 | 2,060 | 1,924 | 1,928 | 1,939 | -1% | | 0% | 2% | |
| Y/Y | 11% | 15% | 5% | 29% | 52% | 35% | 19% | 2% | 3% | | | | | |
| Q/Q | -8% | 13% | 7% | 17% | 8% | 1% | -7% | 0% | 1% | | | | | |
| **Legacy Revenue** | 787 | 918 | 873 | 848 | 831 | 762 | 641 | 482 | 641 | -25% | | -25% | -43% | |
| Y/Y | -34% | -21% | -11% | -1% | 6% | -17% | -27% | -43% | -24% | | | | | |
| Q/Q | -8% | 17% | -5% | -3% | -2% | -8% | -16% | -25% | 0% | | | | | |
| **Mass Capacity Exabytes** | 86.6 | 97.2 | 110.6 | 123.3 | 132.3 | 137.1 | 132.7 | 138.5 | 137.9 | 0% | | 4% | 12% | |
| Y/Y | 36% | 36% | 21% | 36% | 53% | 41% | 20% | 12% | 12% | | | | | |
| Q/Q | -4% | 12% | 14% | 11% | 7% | 4% | -3% | 4% | 4% | | | | | |
| **Legacy Exabytes** | 27.8 | 32 | 29 | 29.1 | 26.8 | 26.1 | 21.5 | 16.1 | 21.1 | -24% | | -25% | -45% | |
| Y/Y | -19% | -10% | 0% | 10% | -4% | -18% | -26% | -45% | -28% | | | | | |
| Q/Q | 5% | 15% | -9% | 0% | -8% | -3% | -18% | -25% | -2% | | | | | |

| Balance Sheet/Return Metrics | F1Q21A | F2Q21A | F3Q21A | F4Q21A | F1Q22A | F2Q22A | F3Q22A | F4Q22A | F4Q22E | | | Q/Q | Y/Y | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Inventory Turns** | 5.1 | 5.8 | 6.2 | 7.0 | 7.2 | 6.7 | 5.4 | 4.7 | 5.3 | | | = | - | |
| **Days Sales** | 33.7 | 27.8 | 32.9 | 35.4 | 37.6 | 40.9 | 44.1 | 53.6 | 45.0 | | | = | + | |
| **Days Payable** | 95.0 | 82.0 | 86.4 | 74.8 | 74.0 | 76.4 | 90.3 | 102.0 | 96.0 | | | = | + | |
| **Days Inventory** | 70.0 | 62.5 | 59.5 | 52.2 | 49.8 | 54.3 | 68.6 | 77.5 | 70.0 | | | = | + | |
| **Cash Conversion** | 8.7 | 8.3 | 6.0 | 12.8 | 13.4 | 18.7 | 22.4 | 29.2 | 19.0 | | | = | + | |
| **ROE** | 13.5% | 17.7% | 35.4% | 96.2% | 86.2% | 90.4% | 76.3% | 82.0% | 101.3% | | | = | - | |
| **ROA** | 3.6% | 3.5% | 3.5% | 3.9% | 4.7% | 5.3% | 5.7% | 5.3% | 5.5% | | | = | = | |
| **CFO** | 297 | 473 | 378 | 478 | 496 | 521 | 460 | 180 | 596 | | | = | - | |
| **Capex** | (111) | (159) | (104) | (124) | (117) | (95) | (97) | (72) | (110) | | | = | + | |
| **FCF** | 186 | 314 | 274 | 354 | 379 | 426 | 363 | 108 | 486 | | | = | - | |
| **Cash and cash equivalents** | 1,664 | 1,799 | 1,212 | 1,209 | 991 | 1,535 | 1,138 | 615 | 1,085 | | | = | - | |
| **D&A** | 99 | 96 | 99 | 103 | 104 | 108 | 112 | 127 | 104 | | | | | |

| | F1Q21A | F2Q21A | F3Q21A | F4Q21A | F1Q22A | F2Q22A | F3Q22A | F4Q22A | F4Q22E | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Price Per Exabyte** | 18.7 | 18.8 | 17.9 | 18.0 | 18.0 | 17.3 | 16.6 | 15.6 | 16.2 | | | | | |
| % Change Q/Q | -5.9% | 0.5% | -4.9% | 0.6% | 0.2% | -3.9% | -3.8% | -6.3% | -2.4% | | | | | |
| **STX EB shipped** | 114.4 | 129.2 | 139.6 | 152.4 | 159.1 | 163.2 | 154.2 | 154.6 | 158.9 | | | | | |
| *Y/Y Growth* | 16.3% | 20.9% | 16.1% | 30.4% | 39.1% | 26.3% | 10.5% | 1.4% | 4.3% | | | | | |
| **Avg capacity (GB) / HDD** | 4,400 | 4,300 | 5,100 | 5,400 | 5,700 | 6,100 | 6,700 | 7,800 | | | | | | |
| *Y/Y Growth* | 51.7% | 30.3% | 24.4% | 20.0% | 29.5% | 41.9% | 31.4% | 44.4% | | | | | | |
| **Revenue Breakdown** | | | | | | | | | | | | | | |
| OEM | 70% | 66% | 71% | 70% | 74% | 70% | 77% | 81% | | | | | | |
| Distribution | 16% | 18% | 17% | 18% | 16% | 18% | 12% | 10% | | | | | | |
| Retail | 15% | 16% | 12% | 12% | 10% | 12% | 11% | 9% | | | | | | |
| **World Wide Employees** | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | | | | | | |

*Source: Company data, Refinitiv, Morgan Stanley Research*

Source: Company data, Refinitiv, Morgan Stanley Research

**Morgan Stanley | RESEARCH**



# Financial Model

**Exhibit 2:** Income Statement

| ($ in millions) | Sep-20 | Dec-20 | Mar-21 | Jun-21 | Sep-21 | Dec-21 | Mar-22 | Jun-22 | Sep-22 | Dec-22 | Mar-23 | Jun-23 | 2020A | 2021A | 2022A | 2023E | 2024E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F2021A | | | | F2022A | | | | F2023E | | | | Fiscal Year | | | | |
| **Revenues** | 2,314 | 2,623 | 2,731 | 3,013 | 3,115 | 3,116 | 2,802 | 2,628 | 2,500 | 2,856 | 3,074 | 3,230 | 10,509 | 10,681 | 11,661 | 11,660 | 12,143 |
| Non-HDD Revenue | 177 | 198 | 238 | 276 | 251 | 294 | 237 | 218 | 194 | 227 | 245 | 284 | 790 | 889 | 1,000 | 951 | 989 |
| HDD Revenue | 2,137 | 2,425 | 2,493 | 2,737 | 2,864 | 2,822 | 2,565 | 2,410 | 2,306 | 2,629 | 2,829 | 2,945 | 9,719 | 9,792 | 10,661 | 10,709 | 11,155 |
| Mass Capacity | 1,342 | 1,521 | 1,620 | 1,889 | 2,033 | 2,060 | 1,924 | 1,928 | 1,899 | 2,170 | 2,356 | 2,487 | 5,542 | 6,372 | 7,945 | 8,912 | 9,963 |
| Legacy | 787 | 918 | 873 | 848 | 831 | 762 | 641 | 482 | 407 | 459 | 473 | 458 | 4,179 | 3,426 | 2,716 | 1,798 | 1,192 |
| **Cost of revenues** | 1,700 | 1,919 | 1,982 | 2,121 | 2,149 | 2,158 | 1,985 | 1,857 | 1,772 | 2,007 | 2,142 | 2,239 | 7,599 | 7,723 | 8,148 | 8,160 | 8,415 |
| Non-HDD Revenue | 138 | 158 | 187 | 211 | 193 | 225 | 197 | 182 | 165 | 186 | 199 | 228 | 597 | 694 | 797 | 777 | 796 |
| HDD Revenue | 1,562 | 1,761 | 1,795 | 1,910 | 1,956 | 1,933 | 1,788 | 1,675 | 1,607 | 1,821 | 1,943 | 2,012 | 7,001 | 7,028 | 7,352 | 7,383 | 7,619 |
| **Gross Profit** | 614 | 704 | 749 | 892 | 966 | 958 | 817 | 771 | 728 | 849 | 932 | 990 | 2,910 | 2,958 | 3,513 | 3,500 | 3,729 |
| *Gross Margin* | 26.5% | 26.8% | 27.4% | 29.6% | 31.0% | 30.7% | 29.2% | 29.3% | 29.1% | 29.7% | 30.3% | 30.7% | 27.7% | 27.7% | 30.1% | 30.0% | 30.7% |
| Non-HDD Revenue | 39 | 40 | 51 | 65 | 58 | 69 | 40 | 36 | 29 | 41 | 47 | 57 | 192 | 195 | 203 | 173 | 193 |
| HDD Revenue | 575 | 664 | 698 | 827 | 908 | 889 | 777 | 735 | 699 | 809 | 885 | 934 | 2,718 | 2,764 | 3,309 | 3,326 | 3,536 |
| **Operating Expenses** | 320 | 319 | 329 | 346 | 339 | 337 | 345 | 349 | 350 | 357 | 357 | 362 | 1,362 | 1,314 | 1,370 | 1,425 | 1,445 |
| Product development | 223 | 221 | 227 | 232 | 233 | 228 | 233 | 247 | 245 | 249 | 246 | 245 | 970 | 903 | 941 | 985 | 971 |
| SG&A | 97 | 98 | 102 | 114 | 106 | 109 | 112 | 102 | 105 | 109 | 111 | 116 | 392 | 411 | 429 | 440 | 474 |
| **Income from Operations (PTOP)** | 294 | 385 | 420 | 546 | 627 | 621 | 472 | 422 | 378 | 492 | 575 | 629 | 1,548 | 1,644 | 2,143 | 2,074 | 2,284 |
| *PTOP Margin* | 12.7% | 14.7% | 15.4% | 18.1% | 20.1% | 19.9% | 16.9% | 16.1% | 15.1% | 17.2% | 18.7% | 19.5% | 14.7% | 15.4% | 18.4% | 17.8% | 18.8% |
| **Total Interest Income (expense), net** | (45) | (50) | (60) | (60) | (62) | (63) | (65) | (73) | (67) | (67) | (68) | (68) | (186) | (215) | (263) | (270) | (277) |
| **Operating Income Before Taxes** | 249 | 335 | 360 | 486 | 566 | 558 | 407 | 349 | 311 | 425 | 508 | 561 | 1,362 | 1,430 | 1,881 | 1,805 | 2,007 |
| GAAP Income Tax Provision | (2) | 11 | 10 | 15 | 7 | 13 | 5 | 5 | 12 | 17 | 20 | 22 | 28 | 34 | 30 | 72 | 80 |
| Recurring Tax Provision | 7 | 12 | 10 | 20 | 22 | 15 | 6 | 4 | 12 | 17 | 20 | 22 | 51 | 49 | 47 | 72 | 80 |
| *Effective Tax Rate* | 2.8% | 3.6% | 2.8% | 4.1% | 3.9% | 2.7% | 1.5% | 1.1% | 4.0% | 4.0% | 4.0% | 4.0% | 3.8% | 3.4% | 2.5% | 4.0% | 4.0% |
| *Statutory Tax Rate* | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| **Operating Net Income** | 242 | 323 | 350 | 466 | 544 | 543 | 401 | 345 | 298 | 408 | 488 | 539 | 1,311 | 1,381 | 1,834 | 1,732 | 1,927 |
| *Operating Net Income Margin* | 10.4% | 12.3% | 12.8% | 15.5% | 17.5% | 17.4% | 14.3% | 13.1% | 11.9% | 14.3% | 15.9% | 16.7% | 12.5% | 12.9% | 15.7% | 14.9% | 15.9% |
| **One-Time Charges/ Adjustments** | 19 | 43 | 21 | (16) | 18 | 42 | 55 | 69 | 20 | 20 | 20 | 20 | 307 | 67 | 184 | 80 | 80 |
| Total One-time, gross | 28 | 44 | 21 | (11) | 33 | 44 | 56 | 68 | 20 | 20 | 20 | 20 | 330 | 82 | 201 | 80 | 80 |
| **Reported Income Before Taxes** | 221 | 291 | 339 | 497 | 533 | 514 | 351 | 281 | 291 | 405 | 488 | 541 | 1,032 | 1,348 | 1,680 | 1,725 | 1,927 |
| **GAAP Net Income** | 223 | 280 | 329 | 482 | 526 | 501 | 346 | 276 | 278 | 388 | 468 | 519 | 1,004 | 1,314 | 1,650 | 1,652 | 1,847 |
| Add Interest on dilutive Convertible debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Numerator for Diluted EPS | 223 | 280 | 329 | 482 | 526 | 501 | 346 | 276 | 278 | 388 | 468 | 519 | 1,004 | 1,314 | 1,650 | 1,652 | 1,847 |
| Stock Option Expense | 28 | 30 | 29 | 25 | 34 | 36 | 36 | 39 | 25 | 29 | 31 | 32 | 109 | 112 | 145 | 117 | 121 |
| Tax Benefit on Stock Option Expense | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 5 | 6 | 7 | 6 | 6 |
| Stock Option Expense Per Share | $0.10 | $0.11 | $0.12 | $0.10 | $0.14 | $0.15 | $0.15 | $0.17 | $0.11 | $0.13 | $0.14 | $0.15 | $0.39 | $0.40 | $0.62 | $0.54 | $0.59 |
| **Operating Net Income (pre-stock option)** | 268 | 352 | 378 | 489 | 576 | 577 | 436 | 382 | 322 | 435 | 517 | 569 | 1,415 | 1,487 | 1,971 | 1,843 | 2,042 |
| **Fully-diluted EPS** | | | | | | | | | | | | | | | | | |
| EPS - ModelWare | $0.93 | $1.29 | $1.48 | $2.00 | $2.35 | $2.41 | $1.81 | $1.59 | $1.40 | $1.95 | $2.38 | $2.67 | $4.96 | $5.63 | $8.19 | $8.37 | $9.90 |
| EPS - Reported | $0.86 | $1.12 | $1.39 | $2.07 | $2.28 | $2.23 | $1.56 | $1.27 | $1.31 | $1.86 | $2.28 | $2.57 | $3.80 | $5.36 | $7.37 | $7.98 | $9.49 |
| EPS - ModelWare excl. Stock Option Exp | $1.04 | $1.40 | $1.59 | $2.10 | $2.49 | $2.57 | $1.96 | $1.76 | $1.52 | $2.08 | $2.52 | $2.82 | $5.35 | $6.07 | $8.81 | $8.90 | $10.50 |
| Dividend Payment | 168 | 161 | 154 | 152 | 151 | 147 | 145 | 141 | 138 | 136 | 134 | 131 | 664 | 635 | 583 | 539 | 495 |
| Dividend Per Share | $0.65 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $2.56 | $2.66 | $2.68 | $2.68 | $2.71 |
| Period Ending Outstanding Shares | 258 | 240 | 230 | 227 | 225 | 219 | 216 | 212 | 207 | 203 | 200 | 196 | 257 | 227 | 210 | 196 | 183 |
| Avg Shares (Basic) | 257 | 249 | 233 | 228 | 226 | 221 | 218 | 213 | 208 | 205 | 201 | 198 | 262 | 242 | 220 | 203 | 190 |
| Avg Shares (Fully Diluted) | 259 | 251 | 237 | 233 | 231 | 225 | 222 | 217 | 212 | 209 | 205 | 202 | 265 | 245 | 224 | 207 | 195 |

Source: Company Data, Morgan Stanley Research

**Exhibit 3:** Income Statement Analysis

| ($ in millions) | Sep-20 | Dec-20 | Mar-21 | Jun-21 | Sep-21 | Dec-21 | Mar-22 | Jun-22 | Sep-22 | Dec-22 | Mar-23 | Jun-23 | 2020A | 2021A | 2022A | 2023E | 2024E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F2021A | | | | F2022A | | | | F2023E | | | | Fiscal Year | | | | |
| **Margin Analysis** | | | | | | | | | | | | | | | | | |
| Gross Margin | 26.5% | 26.8% | 27.4% | 29.6% | 31.0% | 30.7% | 29.2% | 29.3% | 29.1% | 29.7% | 30.3% | 30.7% | 27.7% | 27.7% | 30.1% | 30.0% | 30.7% |
| Non-HDD | 22.0% | 20.0% | 21.4% | 23.6% | 23.2% | 23.5% | 17.0% | 16.5% | 15.0% | 18.0% | 19.0% | 20.0% | 24.4% | 21.9% | 20.3% | 18.2% | 19.5% |
| HDD | 26.9% | 27.4% | 28.0% | 30.2% | 31.7% | 31.5% | 30.3% | 30.5% | 30.3% | 30.8% | 31.3% | 31.7% | 28.0% | 28.2% | 31.1% | 31.1% | 31.7% |
| Product Development | 9.6% | 8.4% | 8.3% | 7.7% | 7.5% | 7.3% | 8.3% | 9.4% | 9.8% | 8.7% | 8.0% | 7.6% | 9.2% | 8.5% | 8.1% | 8.4% | 8.0% |
| SG&A | 4.2% | 3.8% | 3.7% | 3.8% | 3.4% | 3.5% | 4.0% | 3.9% | 4.2% | 3.8% | 3.6% | 3.6% | 3.7% | 3.9% | 3.7% | 3.8% | 3.9% |
| Operating Expenses | 13.8% | 12.2% | 12.0% | 11.5% | 10.9% | 10.8% | 12.3% | 13.3% | 14.0% | 12.5% | 11.6% | 11.2% | 13.0% | 12.3% | 11.7% | 12.2% | 11.9% |
| EBITDA Margin | 49.2% | 50.2% | 43.9% | 43.1% | 46.3% | 47.9% | 48.2% | 48.1% | 47.7% | 43.5% | 38.2% | 36.2% | 18.3% | 19.1% | 22.2% | 21.3% | 18.8% |
| PTOP Margin | 12.7% | 14.7% | 15.4% | 18.1% | 20.1% | 19.9% | 16.9% | 16.1% | 15.1% | 17.2% | 18.7% | 19.5% | 14.7% | 15.4% | 18.4% | 17.8% | 18.8% |
| Pretax Margin | 10.8% | 12.8% | 13.2% | 16.1% | 18.2% | 17.9% | 14.5% | 13.3% | 12.4% | 14.9% | 16.5% | 17.4% | 13.0% | 13.4% | 16.1% | 15.5% | 16.5% |
| Net Income | 10.4% | 12.3% | 12.8% | 15.5% | 17.5% | 17.4% | 14.3% | 13.1% | 11.9% | 14.3% | 15.9% | 16.7% | 12.5% | 12.9% | 15.7% | 14.9% | 15.9% |
| **Year-Over-Year Growth (%)** | | | | | | | | | | | | | | | | | |
| Revenue | -10.2% | -2.7% | 0.5% | 19.7% | 34.6% | 18.8% | 2.6% | -12.8% | -19.7% | -8.3% | 9.7% | 22.9% | 1.1% | 1.6% | 9.2% | 0.0% | 4.1% |
| Non-HDD | -5.9% | -7.7% | 24.0% | 41.2% | 41.8% | 48.5% | -0.4% | -21.0% | -22.7% | -22.8% | 3.4% | 30.5% | 2.3% | 12.5% | 12.5% | -4.9% | 4.0% |
| HDD | -10.6% | -2.3% | -1.3% | 17.9% | 34.0% | 16.4% | 2.9% | -11.9% | -19.5% | -6.8% | 10.3% | 22.2% | 1.0% | 0.8% | 8.9% | 0.5% | 4.2% |
| Gross Margin | -10.8% | -9.0% | -1.7% | 29.9% | 57.4% | 36.1% | 9.1% | -13.5% | -24.7% | -11.3% | 14.0% | 28.5% | -2.5% | 1.7% | 18.7% | -0.4% | 6.6% |
| Product Development | -12.9% | -12.0% | -5.8% | 4.5% | 4.5% | 3.2% | 2.6% | 6.5% | 5.1% | 9.0% | 5.5% | -0.6% | -2.1% | -6.9% | 4.2% | 4.7% | -1.4% |
| SG&A | -5.8% | -0.6% | 3.0% | 25.4% | 8.8% | 10.8% | 9.8% | -10.5% | -0.5% | -0.4% | -1.2% | 14.0% | -13.7% | 5.0% | 4.2% | 2.8% | 7.5% |
| Operating Expenses | -10.9% | -8.7% | -3.2% | 10.6% | 5.8% | 5.5% | 4.9% | 0.9% | 3.4% | 5.9% | 3.4% | 3.6% | -5.8% | -3.5% | 4.2% | 4.1% | 1.4% |
| PTOP | -10.7% | -9.2% | -0.5% | 46.1% | 113.6% | 61.5% | 12.5% | -22.7% | -39.8% | -20.7% | 21.8% | 49.0% | 0.6% | 6.2% | 30.4% | -3.2% | 10.1% |
| EBT | -12.4% | -11.0% | -6.2% | 52.6% | 127.5% | 66.6% | 13.2% | -28.1% | -45.1% | -23.8% | 24.6% | 60.8% | -4.7% | 4.9% | 31.5% | -4.0% | 11.2% |
| Net Income | -13.0% | -9.9% | -3.6% | 49.6% | 125.0% | 68.1% | 14.7% | -25.9% | -45.2% | -24.9% | 21.4% | 56.1% | -4.7% | 5.3% | 32.8% | -5.5% | 11.2% |
| ModelWare EPS | -9.3% | -4.9% | 6.9% | 66.9% | 152.3% | 87.5% | 22.5% | -20.5% | -40.4% | -19.0% | 31.4% | 67.9% | 2.8% | 13.7% | 45.4% | 2.1% | 18.4% |
| **Sequential Growth (%)** | | | | | | | | | | | | | | | | | |
| Revenue | -8.1% | 13.4% | 4.1% | 10.3% | 3.4% | 0.0% | -10.1% | -6.2% | -4.9% | 14.3% | 7.6% | 5.1% | | | | | |
| Non-HDD | -9.4% | 11.9% | 20.2% | 16.0% | -9.1% | 17.1% | -19.4% | -8.0% | -11.0% | 17.0% | 8.0% | 16.0% | | | | | |
| HDD | -7.9% | 13.5% | 2.8% | 9.8% | 4.6% | -1.5% | -9.1% | -6.0% | -4.3% | 14.0% | 7.6% | 4.1% | | | | | |
| Gross Margin | -10.6% | 14.7% | 6.4% | 19.1% | 8.3% | -0.8% | -14.7% | -5.7% | -5.6% | 15.7% | 9.7% | 6.3% | | | | | |
| Product Development | 0.5% | -0.9% | 2.7% | 2.2% | 0.4% | -2.1% | 2.2% | 6.0% | -0.8% | 1.4% | -1.0% | -0.2% | | | | | |
| SG&A | 6.7% | 1.4% | 3.7% | 11.8% | -7.5% | 3.3% | 2.8% | -8.9% | 2.9% | 3.4% | 2.0% | 5.1% | | | | | |
| Operating Expenses | 2.3% | -0.2% | 3.0% | 5.2% | -2.2% | -0.4% | 2.4% | 1.2% | 0.3% | 2.0% | -0.1% | 1.4% | | | | | |
| PTOP Margin | -21.3% | 30.9% | 9.2% | 29.9% | 15.0% | -1.0% | -23.9% | -10.7% | -10.5% | 30.3% | 16.9% | 9.3% | | | | | |
| Pretax Margin | -21.8% | 34.7% | 7.5% | 34.9% | 16.5% | -1.4% | -27.0% | -14.3% | -11.0% | 36.8% | 19.5% | 10.5% | | | | | |
| Net Income | -22.3% | 33.6% | 8.3% | 33.1% | 16.8% | -0.2% | -26.1% | -14.1% | -13.6% | 36.8% | 19.5% | 10.5% | | | | | |
| ModelWare EPS | -22.0% | 37.9% | 14.7% | 35.3% | 17.8% | 2.5% | -25.1% | -12.1% | -11.7% | 39.1% | 21.6% | 12.4% | | | | | |

Source: Company Data, Morgan Stanley Research

# Morgan Stanley | RESEARCH

UPDATE

**Exhibit 4:** Balance Sheet

| ($ in millions) | F2021A | | | | F2022A | | | | F2023E | | | | Fiscal Year | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep-20 | Dec-20 | Mar-21 | Jun-21 | Sep-21 | Dec-21 | Mar-22 | Jun-22 | Sep-22 | Dec-22 | Mar-23 | Jun-23 | 2020A | 2021A | 2022A | 2023E | 2024E |
| **Assets** | | | | | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | | | | | |
| Cash and cash equivalents | 1,664 | 1,799 | 1,212 | 1,209 | 991 | 1,535 | 1,138 | 615 | 455 | 481 | 356 | 242 | 1,722 | 1,209 | 615 | 242 | 794 |
| Short-term investments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | 866 | 801 | 978 | 1,158 | 1,301 | 1,399 | 1,344 | 1,532 | 1,611 | 1,569 | 1,504 | 1,685 | 1,115 | 1,158 | 1,532 | 1,685 | 1,755 |
| Affiliate accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | 1,323 | 1,318 | 1,281 | 1,204 | 1,188 | 1,287 | 1,479 | 1,565 | 1,457 | 1,323 | 1,211 | 1,266 | 1,142 | 1,204 | 1,565 | 1,266 | 1,305 |
| Other current assets | 141 | 163 | 221 | 208 | 188 | 229 | 298 | 321 | 187 | 257 | 277 | 258 | 135 | 208 | 321 | 258 | 219 |
| **Total Current Assets** | 3,994 | 4,081 | 3,692 | 3,779 | 3,668 | 4,450 | 4,259 | 4,033 | 3,710 | 3,631 | 3,347 | 3,451 | 4,114 | 3,779 | 4,033 | 3,451 | 4,072 |
| Property, equipment and leasehold improvements | 2,167 | 2,218 | 2,215 | 2,181 | 2,213 | 2,216 | 2,197 | 2,239 | 2,240 | 2,254 | 2,281 | 2,324 | 2,129 | 2,181 | 2,239 | 2,324 | 2,472 |
| Goodwill | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 |
| Intangible assets | 45 | 40 | 35 | 29 | 24 | 19 | 14 | 9 | 8 | 7 | 6 | 5 | 58 | 29 | 9 | 5 | 5 |
| Other Assets, net | 1,419 | 1,410 | 1,425 | 1,449 | 1,471 | 1,453 | 1,438 | 1,426 | 1,426 | 1,426 | 1,426 | 1,426 | 1,392 | 1,449 | 1,426 | 1,426 | 1,426 |
| **Total Assets** | 8,862 | 8,986 | 8,604 | 8,675 | 8,613 | 9,375 | 9,145 | 8,944 | 8,621 | 8,554 | 8,297 | 8,443 | 8,930 | 8,675 | 8,944 | 8,443 | 9,212 |
| **Liabilities** | | | | | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | | | | | |
| Accounts payable | 1,795 | 1,730 | 1,861 | 1,725 | 1,766 | 1,812 | 1,948 | 2,058 | 2,067 | 1,875 | 1,513 | 1,387 | 1,808 | 1,725 | 2,058 | 1,387 | 1,844 |
| Affiliate accounts payable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued employee compensation | 157 | 206 | 178 | 282 | 190 | 228 | 194 | 252 | 117 | 165 | 150 | 260 | 224 | 282 | 252 | 260 | 266 |
| Accrued deferred compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued expenses | 603 | 599 | 649 | 608 | 626 | 655 | 645 | 596 | 560 | 623 | 657 | 683 | 602 | 608 | 596 | 683 | 702 |
| Accrued warranty | 64 | 61 | 60 | 61 | 62 | 62 | 64 | 65 | 55 | 63 | 68 | 71 | 69 | 61 | 65 | 71 | 74 |
| Accrued income taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of l-t debt & s-t debt | 25 | 25 | 245 | 245 | 245 | 235 | 30 | 584 | 584 | 584 | 584 | 584 | 19 | 245 | 584 | 584 | 584 |
| **Total Current Liabilities** | 2,644 | 2,621 | 2,993 | 2,921 | 2,889 | 2,992 | 2,881 | 3,555 | 3,383 | 3,310 | 2,972 | 2,986 | 2,722 | 2,921 | 3,555 | 2,986 | 3,470 |
| **Long Term Liabilities** | | | | | | | | | | | | | | | | | |
| Accrued warranty | 78 | 76 | 74 | 75 | 78 | 82 | 84 | 83 | 70 | 80 | 86 | 90 | 82 | 75 | 83 | 90 | 94 |
| Other liabilities | 181 | 179 | 156 | 154 | 154 | 149 | 145 | 135 | 129 | 144 | 152 | 159 | 163 | 154 | 135 | 159 | 163 |
| Long-term debt, less current portion | 4,138 | 5,120 | 4,897 | 4,894 | 4,891 | 5,626 | 5,614 | 5,062 | 5,062 | 5,062 | 5,062 | 5,062 | 4,156 | 4,894 | 5,062 | 5,062 | 5,062 |
| **Total Long Term Liabilities** | 4,397 | 5,375 | 5,127 | 5,123 | 5,123 | 5,857 | 5,843 | 5,280 | 5,261 | 5,286 | 5,300 | 5,311 | 4,421 | 5,123 | 5,280 | 5,311 | 5,319 |
| **Total Liabilities** | 7,041 | 7,996 | 8,120 | 8,044 | 8,012 | 8,849 | 8,724 | 8,835 | 8,645 | 8,596 | 8,272 | 8,297 | 7,143 | 8,044 | 8,835 | 8,297 | 8,790 |
| **Total Stockholder's Equity** | 1,821 | 990 | 484 | 631 | 601 | 526 | 421 | 109 | (24) | (41) | 25 | 146 | 1,787 | 631 | 109 | 146 | 423 |
| **Total Liabilities and Stockholder's Equity** | 8,862 | 8,986 | 8,604 | 8,675 | 8,613 | 9,375 | 9,145 | 8,944 | 8,621 | 8,554 | 8,297 | 8,443 | 8,930 | 8,675 | 8,944 | 8,443 | 9,212 |

Source: Company Data, Morgan Stanley Research

**Exhibit 5:** Cash Flow Statement

| ($ in millions) | F2021A | | | | F2022A | | | | F2023E | | | | Fiscal Year | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep-20 | Dec-20 | Mar-21 | Jun-21 | Sep-21 | Dec-21 | Mar-22 | Jun-22 | Sep-22 | Dec-22 | Mar-23 | Jun-23 | 2020A | 2021A | 2022A | 2023E | 2024E |
| **Cash Flow Statement (Non Cumulative)** | | | | | | | | | | | | | | | | | |
| Operating activities: | | | | | | | | | | | | | | | | | |
| Net Income / (Loss) | 223 | 280 | 329 | 482 | 526 | 501 | 346 | 276 | 278 | 388 | 468 | 519 | 1,004 | 1,314 | 1,649 | 1,652 | 1,847 |
| Depreciation and Amortization | 99 | 96 | 99 | 103 | 104 | 108 | 112 | 127 | 100 | 101 | 102 | 104 | 379 | 397 | 451 | 408 | 459 |
| Stock based compensation incl. accelerated vesting charge | 28 | 30 | 29 | 25 | 34 | 36 | 36 | 39 | 25 | 29 | 31 | 32 | 109 | 112 | 145 | 117 | 121 |
| Deferred income taxes | (18) | 5 | 6 | 3 | (4) | 4 | 2 | (11) | - | - | - | - | (6) | (4) | (9) | - | - |
| In-process research and development charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non-cash portion of restructuring charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred compensation charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Debt refinancing charges | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess tax benefit from stock options | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other, net | (8) | 12 | (12) | (41) | 2 | 20 | 24 | 18 | - | - | - | - | 110 | (49) | 64 | - | - |
| Changes in Operating Assets and Liabilities: | | | | | | | | | | | | | | | | | |
| Accounts receivable | 249 | 66 | (177) | (180) | (143) | (98) | 55 | (188) | (79) | 42 | 66 | (181) | (127) | (42) | (374) | (153) | (70) |
| Inventories | (181) | 5 | 35 | 77 | 16 | (99) | (192) | (86) | 108 | 134 | 113 | (55) | (166) | (64) | (361) | 299 | (39) |
| Accounts payable | (24) | (51) | 135 | (74) | 28 | 35 | 146 | 19 | 9 | (193) | (361) | (126) | 394 | (14) | 228 | (671) | 457 |
| Accrued employee compensation | (67) | 49 | (28) | 104 | (92) | 38 | (34) | 58 | (199) | 144 | 38 | 150 | 55 | 58 | (30) | 132 | 36 |
| Accrued expenses, income taxes and warranty | (21) | (15) | 36 | (38) | 11 | 29 | (21) | (45) | - | - | - | - | (39) | (38) | (26) | - | - |
| Accrued deferred compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other assets and liabilities | 17 | (4) | (74) | 17 | 14 | (53) | (14) | (27) | 134 | (70) | (20) | 18 | 1 | (44) | (80) | 63 | 40 |
| **Net Cash Provided by Operating Activities** | 297 | 473 | 378 | 478 | 496 | 521 | 460 | 180 | 376 | 575 | 436 | 461 | 1,714 | 1,626 | 1,657 | 1,848 | 2,851 |
| Investing activities: | | | | | | | | | | | | | | | | | |
| Acquisition of property, equipment and leasehold improve | (111) | (159) | (104) | (124) | (117) | (95) | (97) | (72) | (100) | (114) | (129) | (145) | (585) | (498) | (381) | (489) | (607) |
| Proceeds from sale of PPE | - | - | 4 | - | 15 | 19 | - | 13 | - | - | - | - | 1 | 4 | 47 | - | - |
| Maturities and sales of short-term investments | - | - | 3 | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - |
| Purchases of short-term investments | (4) | - | - | - | (18) | - | - | - | - | - | - | - | (58) | (4) | (18) | - | - |
| Acquisition, net of cash and cash equiv. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Purchase of rigid disc drive operating assets and liabilitie | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Restricted cash (TRA) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from sale of certain investments | 11 | - | - | 18 | - | - | - | - | - | - | - | - | - | 29 | - | - | - |
| Sale of XIOtech, net of repayment of intercompany debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Reynosa facility | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net cash used in investing activities** | (104) | (159) | (97) | (106) | (120) | (76) | (97) | (59) | (100) | (114) | (129) | (145) | (635) | (466) | (352) | (489) | (607) |
| Financing activities: | | | | | | | | | | | | | | | | | |
| Issuance of long-term debt, net of issuance costs | - | 1,000 | - | - | - | 1,200 | - | - | - | - | - | - | 994 | 1,000 | 1,200 | - | - |
| Repayment of long-term debt, including extinguishments | (13) | (8) | (6) | (6) | (6) | (475) | (220) | - | - | - | - | - | (1,137) | (33) | (701) | - | - |
| Redemption premium on 12½% senior notes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Issuance of common shares (2003 - in initial public offeri | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash used to repurchase stock | (68) | (1,000) | (751) | (228) | (425) | (471) | (417) | (486) | (300) | (300) | (300) | (300) | (850) | (2,047) | (1,799) | (1,200) | (1,200) |
| Proceeds from exercise of employee stock options and e | 29 | 11 | 55 | 13 | 33 | 4 | 31 | - | 2 | 2 | 2 | 1 | 103 | 108 | 68 | 7 | 4 |
| Distributions to shareholders | (167) | (167) | (161) | (154) | (153) | (151) | (154) | (152) | (138) | (136) | (134) | (131) | (673) | (649) | (610) | (539) | (495) |
| Excess tax benefit from stock options | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other, net | (32) | (15) | (5) | - | (43) | (8) | (0) | (6) | - | - | - | - | (42) | (52) | (57) | - | - |
| **Net Cash used in Financing Activities** | (251) | (179) | (868) | (375) | (594) | 99 | (760) | (644) | (436) | (434) | (432) | (430) | (1,605) | (1,673) | (1,899) | (1,732) | (1,691) |
| **Increase/(decrease) in Cash and Cash Equivalents** | (58) | 135 | (587) | (3) | (218) | 544 | (397) | (523) | (160) | 26 | (125) | (114) | (526) | (513.00) | (594) | (373) | 552 |
| Cash and Cash Equivalents at Beginning of Period | 1,725 | 1,667 | 1,802 | 1,215 | 1,212 | 994 | 1,538 | 1,141 | 618 | 458 | 484 | 359 | 2,251 | 1,725 | 1,212 | 618 | 245 |
| **Cash, Cash Equivalents & Restricted Cash at End of Pe** | 1,667 | 1,802 | 1,215 | 1,212 | 994 | 1,538 | 1,141 | 618 | 458 | 484 | 359 | 245 | 1,725 | 1,212 | 618 | 245 | 797 |
| Restricted Cash | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Change in Restricted Cash | - | - | - | - | - | - | - | - | - | - | - | - | (28) | - | - | - | - |
| Cash and Cash Equivalents at End of Period | 1,664 | 1,799 | 1,212 | 1,209 | 991 | 1,535 | 1,138 | 615 | 455 | 481 | 356 | 242 | 1,722 | 1,209 | 615 | 242 | 794 |

Source: Company Data, Morgan Stanley Research

7



# Disclosure Section

The information and opinions in Morgan Stanley Research were prepared by Morgan Stanley & Co. LLC, and/or Morgan Stanley C.T.V.M. S.A., and/or Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., and/or Morgan Stanley Canada Limited. As used in this disclosure section, "Morgan Stanley" includes Morgan Stanley & Co. LLC, Morgan Stanley C.T.V.M. S.A., Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., Morgan Stanley Canada Limited and their affiliates as necessary.

For important disclosures, stock price charts and equity rating histories regarding companies that are the subject of this report, please see the Morgan Stanley Research Disclosure Website at www.morganstanley.com/researchdisclosures, or contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY, 10036 USA.

For valuation methodology and risks associated with any recommendation, rating or price target referenced in this research report, please contact the Client Support Team as follows: US/Canada +1 800 303-2495; Hong Kong +852 2848-5999; Latin America +1 718 754-5444 (U.S.); London +44 (0)20-7425-8169; Singapore +65 6834-6860; Sydney +61 (0)2-9770-1505; Tokyo +81 (0)3-6836-9000. Alternatively you may contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY 10036 USA.

## Analyst Certification

The following analysts hereby certify that their views about the companies and their securities discussed in this report are accurately expressed and that they have not received and will not receive direct or indirect compensation in exchange for expressing specific recommendations or views in this report: Erik W Woodring.
.

## Global Research Conflict Management Policy

Morgan Stanley Research has been published in accordance with our conflict management policy, which is available at www.morganstanley.com/institutional/research/conflictpolicies. A Portuguese version of the policy can be found at www.morganstanley.com.br

## Important Regulatory Disclosures on Subject Companies

As of June 30, 2022, Morgan Stanley beneficially owned 1% or more of a class of common equity securities of the following companies covered in Morgan Stanley Research: Apple, Inc., CDW Corporation, Cricut Inc, GoPro Inc, Hewlett Packard Enterprise, HP Inc., IBM, Logitech International SA, NCR Corp., Pure Storage Inc, **Seagate Technology**, Sonos Inc..

Within the last 12 months, Morgan Stanley managed or co-managed a public offering (or 144A offering) of securities of Apple, Inc., CDW Corporation, Dell Technologies Inc., Resideo Technologies Inc, Snap One Holdings Corp..

Within the last 12 months, Morgan Stanley has received compensation for investment banking services from Apple, Inc., CDW Corporation, Dell Technologies Inc., Resideo Technologies Inc, **Seagate Technology**, SmartRent, Inc., Snap One Holdings Corp., Sonos Inc..

In the next 3 months, Morgan Stanley expects to receive or intends to seek compensation for investment banking services from Apple, Inc., CDW Corporation, Cricut Inc, Dell Technologies Inc., GoPro Inc, Hewlett Packard Enterprise, HP Inc., IBM, Logitech International SA, NetApp Inc, Nutanix Inc, Pure Storage Inc, Resideo Technologies Inc, **Seagate Technology**, SmartRent, Inc., Snap One Holdings Corp., Sonos Inc., Teradata, Xerox Corp.

Within the last 12 months, Morgan Stanley has received compensation for products and services other than investment banking services from Apple, Inc., CDW Corporation, Dell Technologies Inc., Hewlett Packard Enterprise, HP Inc., IBM, NCR Corp., NetApp Inc, **Seagate Technology**, Snap One Holdings Corp., Sonos Inc., Xerox Corp.

Within the last 12 months, Morgan Stanley has provided or is providing investment banking services to, or has an investment banking client relationship with, the following company: Apple, Inc., CDW Corporation, Cricut Inc, Dell Technologies Inc., GoPro Inc, Hewlett Packard Enterprise, HP Inc., IBM, Logitech International SA, NetApp Inc, Nutanix Inc, Pure Storage Inc, Resideo Technologies Inc, **Seagate Technology**, SmartRent, Inc., Snap One Holdings Corp., Sonos Inc., Teradata, Xerox Corp.

Within the last 12 months, Morgan Stanley has either provided or is providing non-investment banking, securities-related services to and/or in the past has entered into an agreement to provide services or has a client relationship with the following company: Apple, Inc., CDW Corporation, Dell Technologies Inc., Garmin Ltd, GoPro Inc, Hewlett Packard Enterprise, HP Inc., IBM, NCR Corp., NetApp Inc, Nutanix Inc, Pure Storage Inc, Resideo Technologies Inc, **Seagate Technology**, Snap One Holdings Corp., Sonos Inc., Xerox Corp.

An employee, director or consultant of Morgan Stanley is a director of HP Inc.. This person is not a research analyst or a member of a research analyst's household.

Morgan Stanley & Co. LLC makes a market in the securities of Apple, Inc., CDW Corporation, Dell Technologies Inc., Garmin Ltd, GoPro Inc, Hewlett Packard Enterprise, HP Inc., IBM, Logitech International SA, NCR Corp., NetApp Inc, Nutanix Inc, Pure Storage Inc, Resideo Technologies Inc, **Seagate Technology**, Snap One Holdings Corp., Sonos Inc., Teradata, Vivint Smart Home Inc, Xerox Corp.

The equity research analysts or strategists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality of research, investor client feedback, stock picking, competitive factors, firm revenues and overall investment banking revenues. Equity Research analysts' or strategists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

Morgan Stanley and its affiliates do business that relates to companies/instruments covered in Morgan Stanley Research, including market making, providing liquidity, fund management, commercial banking, extension of credit, investment services and investment banking. Morgan Stanley sells to and buys from customers the securities/instruments of companies covered in Morgan Stanley Research on a principal basis. Morgan Stanley may have a position in the debt of the Company or instruments discussed in this report. Morgan Stanley trades or may trade as principal in the debt securities (or in related derivatives) that are the subject of the debt research report.

Certain disclosures listed above are also for compliance with applicable regulations in non-US jurisdictions.

## STOCK RATINGS

Morgan Stanley uses a relative rating system using terms such as Overweight, Equal-weight, Not-Rated or Underweight (see definitions below). Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold and sell. Investors should carefully read the definitions of all ratings used in Morgan Stanley Research. In addition, since Morgan Stanley Research contains more complete information concerning the analyst's views, investors should carefully read Morgan Stanley Research, in its entirety, and not infer the contents from the rating alone. In any case, ratings (or research) should not be used or relied upon as investment advice. An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations.

## Global Stock Ratings Distribution

(as of June 30, 2022)

The Stock Ratings described below apply to Morgan Stanley's Fundamental Equity Research and do not apply to Debt Research produced by the Firm.

For disclosure purposes only (in accordance with FINRA requirements), we include the category headings of Buy, Hold, and Sell alongside our ratings of Overweight, Equal-weight, Not-Rated and Underweight. Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold, and sell but represent recommended relative weightings (see definitions below).

# Morgan Stanley | RESEARCH



To satisfy regulatory requirements, we correspond Overweight, our most positive stock rating, with a buy recommendation; we correspond Equal-weight and Not-Rated to hold and Underweight to sell recommendations, respectively.

| STOCK RATING CATEGORY | COVERAGE UNIVERSE | | INVESTMENT BANKING CLIENTS (IBC) | | | OTHER MATERIAL INVESTMENT SERVICES CLIENTS (MISC) | |
|---|---|---|---|---|---|---|---|
| | COUNT | % OF TOTAL | COUNT | % OF TOTAL IBC | % OF RATING CATEGORY | COUNT | % OF TOTAL OTHER MISC |
| Overweight/Buy | 1383 | 39% | 320 | 42% | 23% | 595 | 39% |
| Equal-weight/Hold | 1561 | 44% | 353 | 46% | 23% | 715 | 47% |
| Not-Rated/Hold | 0 | 0% | 0 | 0% | 0% | 0 | 0% |
| Underweight/Sell | 574 | 16% | 87 | 11% | 15% | 215 | 14% |
| TOTAL | 3,518 | | 760 | | | 1525 | |

Data include common stock and ADRs currently assigned ratings. Investment Banking Clients are companies from whom Morgan Stanley received investment banking compensation in the last 12 months. Due to rounding off of decimals, the percentages provided in the "% of total" column may not add up to exactly 100 percent.

## Analyst Stock Ratings

Overweight (O). The stock's total return is expected to exceed the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Equal-weight (E). The stock's total return is expected to be in line with the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Not-Rated (NR). Currently the analyst does not have adequate conviction about the stock's total return relative to the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Underweight (U). The stock's total return is expected to be below the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Unless otherwise specified, the time frame for price targets included in Morgan Stanley Research is 12 to 18 months.

## Analyst Industry Views

Attractive (A): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be attractive vs. the relevant broad market benchmark, as indicated below.

In-Line (I): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be in line with the relevant broad market benchmark, as indicated below.

Cautious (C): The analyst views the performance of his or her industry coverage universe over the next 12-18 months with caution vs. the relevant broad market benchmark, as indicated below.

Benchmarks for each region are as follows: North America - S&P 500; Latin America - relevant MSCI country index or MSCI Latin America Index; Europe - MSCI Europe; Japan - TOPIX; Asia - relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Stock Price, Price Target and Rating History (See Rating Definitions)







Seagate Technology (STX.O) – As of 7/21/22 in USD
Industry : IT Hardware

Stock Rating History: 7/1/17 : E/C; 1/23/18 : E/A; 4/9/18 : O/A; 1/15/19 : O/I; 10/12/20 : O/A; 6/10/21 : O/I; 10/5/21 : E/C

Price Target History: 1/24/17 : 40; 7/13/17 : 37; 7/25/17 : 32; 10/23/17 : 37; 1/9/18 : 40; 1/23/18 : 48; 1/29/18 : 51; 4/9/18 : 72; 5/1/18 : 73; 7/30/18 : 78; 9/25/18 : 73; 11/2/18 : 60; 2/4/19 : 48; 3/25/19 : 56; 4/30/19 : 60; 8/4/19 : 51; 9/19/19 : 56; 11/1/19 : 61; 11/19/19 : 66; 3/11/20 : 60; 3/24/20 : 56; 7/28/20 : 55; 10/12/20 : 61; 12/15/20 : 79; 2/25/21 : 86; 4/7/21 : 90; 4/22/21 : 98; 6/8/21 : 114; 7/21/21 : 118; 10/5/21 : 88; 10/22/21 : 94; 1/26/22 : 101; 3/30/22 : 99; 4/27/22 : 95; 7/14/22 : 89

Source: Morgan Stanley Research    Date Format : MM/DD/YY    Price Target ▬·▬    No Price Target Assigned (NA)
Stock Price (Not Covered by Current Analyst) ▬    Stock Price (Covered by Current Analyst) ▬
Stock and Industry Ratings (abbreviations below) appear as ◆ Stock Rating/Industry View
Stock Ratings: Overweight (O) Equal-weight (E) Underweight (U) Not-Rated (NR)  No Rating Available (NA)
Industry View: Attractive (A)  In-line (I)  Cautious (C)  No Rating (NR)
Effective January 13, 2014, the stocks covered by Morgan Stanley Asia Pacific will be rated relative to the analyst's industry (or industry team's) coverage.
Effective January 13, 2014, the industry view benchmarks for Morgan Stanley Asia Pacific are as follows: relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Important Disclosures for Morgan Stanley Smith Barney LLC & E*TRADE Securities LLC Customers

Important disclosures regarding the relationship between the companies that are the subject of Morgan Stanley Research and Morgan Stanley Smith Barney LLC or Morgan Stanley or any of their affiliates, are available on the Morgan Stanley Wealth Management disclosure website at www.morganstanley.com/online/researchdisclosures. For Morgan Stanley specific disclosures, you may refer to www.morganstanley.com/researchdisclosures.

Each Morgan Stanley research report is reviewed and approved on behalf of Morgan Stanley Smith Barney LLC and E*TRADE Securities LLC. This review and approval is conducted by the same person who reviews the research report on behalf of Morgan Stanley. This could create a conflict of interest.

## Other Important Disclosures

Morgan Stanley & Co. International PLC and its affiliates have a significant financial interest in the debt securities of Apple, Inc., Hewlett Packard Enterprise, HP Inc., IBM, NetApp Inc, Snap One Holdings Corp., Sonos Inc., Xerox Corp.

Morgan Stanley Research policy is to update research reports as and when the Research Analyst and Research Management deem appropriate, based on developments with the issuer, the sector, or the market that may have a material impact on the research views or opinions stated therein. In addition, certain Research publications are intended to be updated on a regular periodic basis (weekly/monthly/quarterly/annual) and will ordinarily be updated with that frequency, unless the Research Analyst and Research Management determine that a different publication schedule is appropriate based on current conditions.

Morgan Stanley is not acting as a municipal advisor and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act.

Morgan Stanley produces an equity research product called a "Tactical Idea." Views contained in a "Tactical Idea" on a particular stock may be contrary to the recommendations or views expressed in research on the same stock. This may be the result of differing time horizons, methodologies, market events, or other factors. For all research available on a particular stock, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Morgan Stanley Research is provided to our clients through our proprietary research portal on Matrix and also distributed electronically by Morgan Stanley to clients. Certain, but not all, Morgan Stanley Research products are also made available to clients through third-party vendors or redistributed to clients through alternate electronic means as a convenience. For access to all available Morgan Stanley Research, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Any access and/or use of Morgan Stanley Research is subject to Morgan Stanley's Terms of Use (http://www.morganstanley.com/terms.html). By accessing and/or using Morgan Stanley Research, you are indicating that you have read and agree to be bound by our Terms of Use (http://www.morganstanley.com/terms.html). In addition you consent to Morgan Stanley processing your personal data and using cookies in accordance with our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html), including for the purposes of setting your preferences and to collect readership data so that we can deliver better and more personalized service and products to you. To find out more information about how Morgan Stanley processes personal data, how we use cookies and how to reject cookies see our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html).

If you do not agree to our Terms of Use and/or if you do not wish to provide your consent to Morgan Stanley processing your personal data or using cookies please do not access our research.

Morgan Stanley Research does not provide individually tailored investment advice. Morgan Stanley Research has been prepared without regard to the circumstances and objectives of those who receive it. Morgan Stanley recommends that investors independently evaluate particular investments and strategies, and encourages investors to seek the advice of a financial adviser. The appropriateness of an investment or strategy will depend on an investor's circumstances and objectives. The securities, instruments, or strategies discussed in Morgan Stanley Research may not be suitable for all investors, and certain investors may not be eligible to purchase or participate in some or all of them. Morgan Stanley Research is not an offer to buy or sell or the solicitation of an offer to buy or sell any security/instrument or to participate in any particular trading strategy. The value of and income from your investments may vary

10



because of changes in interest rates, foreign exchange rates, default rates, prepayment rates, securities/instruments prices, market indexes, operational or financial conditions of companies or other factors. There may be time limitations on the exercise of options or other rights in securities/instruments transactions. Past performance is not necessarily a guide to future performance. Estimates of future performance are based on assumptions that may not be realized. If provided, and unless otherwise stated, the closing price on the cover page is that of the primary exchange for the subject company's securities/instruments.

The fixed income research analysts, strategists or economists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality, accuracy and value of research, firm profitability or revenues (which include fixed income trading and capital markets profitability or revenues), client feedback and competitive factors. Fixed Income Research analysts', strategists' or economists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

The "Important Regulatory Disclosures on Subject Companies" section in Morgan Stanley Research lists all companies mentioned where Morgan Stanley owns 1% or more of a class of common equity securities of the companies. For all other companies mentioned in Morgan Stanley Research, Morgan Stanley may have an investment of less than 1% in securities/instruments or derivatives of securities/instruments of companies and may trade them in ways different from those discussed in Morgan Stanley Research. Employees of Morgan Stanley not involved in the preparation of Morgan Stanley Research may have investments in securities/instruments or derivatives of securities/instruments of companies mentioned and may trade them in ways different from those discussed in Morgan Stanley Research. Derivatives may be issued by Morgan Stanley or associated persons.

With the exception of information regarding Morgan Stanley, Morgan Stanley Research is based on public information. Morgan Stanley makes every effort to use reliable, comprehensive information, but we make no representation that it is accurate or complete. We have no obligation to tell you when opinions or information in Morgan Stanley Research change apart from when we intend to discontinue equity research coverage of a subject company. Facts and views presented in Morgan Stanley Research have not been reviewed by, and may not reflect information known to, professionals in other Morgan Stanley business areas, including investment banking personnel.

Morgan Stanley Research personnel may participate in company events such as site visits and are generally prohibited from accepting payment by the company of associated expenses unless pre-approved by authorized members of Research management.

Morgan Stanley may make investment decisions that are inconsistent with the recommendations or views in this report.

To our readers based in Taiwan or trading in Taiwan securities/instruments: Information on securities/instruments that trade in Taiwan is distributed by Morgan Stanley Taiwan Limited ("MSTL"). Such information is for your reference only. The reader should independently evaluate the investment risks and is solely responsible for their investment decisions. Morgan Stanley Research may not be distributed to the public media or quoted or used by the public media without the express written consent of Morgan Stanley. Any non-customer reader within the scope of Article 7-1 of the Taiwan Stock Exchange Recommendation Regulations accessing and/or receiving Morgan Stanley Research is not permitted to provide Morgan Stanley Research to any third party (including but not limited to related parties, affiliated companies and any other third parties) or engage in any activities regarding Morgan Stanley Research which may create or give the appearance of creating a conflict of interest. Information on securities/instruments that do not trade in Taiwan is for informational purposes only and is not to be construed as a recommendation or a solicitation to trade in such securities/instruments. MSTL may not execute transactions for clients in these securities/instruments.

Morgan Stanley is not incorporated under PRC law and the research in relation to this report is conducted outside the PRC. Morgan Stanley Research does not constitute an offer to sell or the solicitation of an offer to buy any securities in the PRC. PRC investors shall have the relevant qualifications to invest in such securities and shall be responsible for obtaining all relevant approvals, licenses, verifications and/or registrations from the relevant governmental authorities themselves. Neither this report nor any part of it is intended as, or shall constitute, provision of any consultancy or advisory service of securities investment as defined under PRC law. Such information is provided for your reference only.

Morgan Stanley Research is disseminated in Brazil by Morgan Stanley C.T.V.M. S.A. located at Av. Brigadeiro Faria Lima, 3600, 6th floor, São Paulo - SP, Brazil; and is regulated by the Comissão de Valores Mobiliários; in Mexico by Morgan Stanley México, Casa de Bolsa, S.A. de C.V which is regulated by Comision Nacional Bancaria y de Valores. Paseo de los Tamarindos 90, Torre 1, Col. Bosques de las Lomas Floor 29, 05120 Mexico City; in Japan by Morgan Stanley MUFG Securities Co., Ltd. and, for Commodities related research reports only, Morgan Stanley Capital Group Japan Co., Ltd; in Hong Kong by Morgan Stanley Asia Limited (which accepts responsibility for its contents) and by Morgan Stanley Bank Asia Limited; in Singapore by Morgan Stanley Asia (Singapore) Pte. (Registration number 199206298Z) and/or Morgan Stanley Asia (Singapore) Securities Pte Ltd (Registration number 200008434H), regulated by the Monetary Authority of Singapore (which accepts legal responsibility for its contents and should be contacted with respect to any matters arising from, or in connection with, Morgan Stanley Research) and by Morgan Stanley Bank Asia Limited, Singapore Branch (Registration number T14FC0118J); in Australia to "wholesale clients" within the meaning of the Australian Corporations Act by Morgan Stanley Australia Limited A.B.N. 67 003 734 576, holder of Australian financial services license No. 233742, which accepts responsibility for its contents; in Australia to "wholesale clients" and "retail clients" within the meaning of the Australian Corporations Act by Morgan Stanley Wealth Management Australia Pty Ltd (A.B.N. 19 009 145 555, holder of Australian financial services license No. 240813, which accepts responsibility for its contents; in Korea by Morgan Stanley & Co International plc, Seoul Branch; in India by Morgan Stanley India Company Private Limited; in Canada by Morgan Stanley Canada Limited, which has approved of and takes responsibility for its contents in Canada; in Germany and the European Economic Area where required by Morgan Stanley Europe S.E., authorised and regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin) under the reference number 149169; in the US by Morgan Stanley & Co. LLC, which accepts responsibility for its contents. Morgan Stanley & Co. International plc, authorized by the Prudential Regulatory Authority and regulated by the Financial Conduct Authority and the Prudential Regulatory Authority, disseminates in the UK research that it has prepared, and approves solely for the purposes of section 21 of the Financial Services and Markets Act 2000, research which has been prepared by any of its affiliates. RMB Morgan Stanley Proprietary Limited is a member of the JSE Limited and A2X (Pty) Ltd. RMB Morgan Stanley Proprietary Limited is a joint venture owned equally by Morgan Stanley International Holdings Inc. and RMB Investment Advisory (Proprietary) Limited, which is wholly owned by FirstRand Limited. The information in Morgan Stanley Research is being disseminated by Morgan Stanley Saudi Arabia, regulated by the Capital Market Authority in the Kingdom of Saudi Arabia , and is directed at Sophisticated investors only.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (DIFC Branch), regulated by the Dubai Financial Services Authority (the DFSA), and is directed at Professional Clients only, as defined by the DFSA. The financial products or financial services to which this research relates will only be made available to a customer who we are satisfied meets the regulatory criteria to be a Professional Client. A distribution of the different MS Research ratings or recommendations, in percentage terms for Investments in each sector covered, is available upon request from your sales representative.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (QFC Branch), regulated by the Qatar Financial Centre Regulatory Authority (the QFCRA), and is directed at business customers and market counterparties only and is not intended for Retail Customers as defined by the QFCRA.

As required by the Capital Markets Board of Turkey, investment information, comments and recommendations stated here, are not within the scope of investment advisory activity. Investment advisory service is provided exclusively to persons based on their risk and income preferences by the authorized firms. Comments and recommendations stated here are general in nature. These opinions may not fit to your financial status, risk and return preferences. For this reason, to make an investment decision by relying solely to this information stated here may not bring about outcomes that fit your expectations.

The trademarks and service marks contained in Morgan Stanley Research are the property of their respective owners. Third-party data providers make no warranties or representations relating to the accuracy, completeness, or timeliness of the data they provide and shall not have liability for any damages relating to such data. The Global Industry Classification Standard (GICS) was developed by and is the exclusive property of MSCI and S&P.

# Morgan Stanley | RESEARCH



Morgan Stanley Research, or any portion thereof may not be reprinted, sold or redistributed without the written consent of Morgan Stanley.
Indicators and trackers referenced in Morgan Stanley Research may not be used as, or treated as, a benchmark under Regulation EU 2016/1011, or any other similar framework.
The issuers and/or fixed income products recommended or discussed in certain fixed income research reports may not be continuously followed. Accordingly, investors should regard those fixed income research reports as providing stand-alone analysis and should not expect continuing analysis or additional reports relating to such issuers and/or individual fixed income products.
Morgan Stanley may hold, from time to time, material financial and commercial interests regarding the company subject to the Research report.

**INDUSTRY COVERAGE: IT Hardware**

| COMPANY (TICKER) | RATING (AS OF) | PRICE* (07/21/2022) |
|---|---|---|
| **Erik W Woodring** | | |
| Apple, Inc. (AAPL.O) | O (05/26/2009) | $155.35 |
| CDW Corporation (CDW.O) | O (03/30/2022) | $171.25 |
| Cricut Inc (CRCT.O) | U (08/12/2021) | $7.29 |
| Dell Technologies Inc. (DELL.N) | E (03/30/2022) | $44.65 |
| Garmin Ltd (GRMN.N) | E (01/07/2015) | $107.89 |
| GoPro Inc (GPRO.O) | E (11/11/2021) | $6.24 |
| HP Inc. (HPQ.N) | U (03/30/2022) | $33.46 |
| IBM (IBM.N) | O (04/13/2022) | $127.15 |
| Logitech International SA (LOGI.O) | U (09/27/2021) | $57.17 |
| NCR Corp. (NCR.N) | O (11/30/2020) | $32.68 |
| Resideo Technologies Inc (REZI.N) | E (03/16/2021) | $21.87 |
| Seagate Technology (STX.O) | E (10/05/2021) | $83.61 |
| SmartRent, Inc. (SMRT.N) | E (02/14/2022) | $5.22 |
| Snap One Holdings Corp. (SNPO.O) | E (12/08/2021) | $11.88 |
| Sonos Inc. (SONO.O) | E (06/14/2022) | $21.84 |
| Teradata (TDC.N) | O (09/19/2021) | $39.55 |
| Vivint Smart Home Inc (VVNT.N) | E (08/11/2020) | $4.63 |
| Xerox Corp (XRX.O) | U (02/03/2021) | $16.30 |
| **Meta A Marshall** | | |
| Hewlett Packard Enterprise (HPE.N) | U (04/12/2022) | $14.06 |
| NetApp Inc (NTAP.O) | E (04/12/2022) | $70.52 |
| Nutanix Inc (NTNX.O) | E (05/28/2019) | $15.75 |
| Pure Storage Inc (PSTG.N) | E (05/18/2017) | $27.56 |

Stock Ratings are subject to change. Please see latest research for each company.
* Historical prices are not split adjusted.

© 2022 Morgan Stanley