# EXHIBIT 39

**Morgan Stanley** | RESEARCH

UPDATE

*October 26, 2022 10:18 PM GMT*

## Seagate Technology | North America

# Dec Should Be The Trough, But Risk Factors Are Elevated

| 📈 Stock Rating | 👁 Industry View | ◉ Price Target |
|---|---|---|
| Equal-weight | Cautious | $54.00 |

STX missed Sept Q EPS & guided Dec Q meaningfully below Street ests, driven by tepid demand and cautious purchasing. The variability of outcomes in the N12M is high, and the disclosure of a BIS charging letter creates a new stock overhang. Overall, we're more cautious but remain EW with new $54 PT.



| Seagate Technology (STX.O) | From | To |
|---|---|---|
| Price Target | $57.00 | **$54.00** |

MORGAN STANLEY & CO. LLC

**Erik W Woodring**
EQUITY ANALYST
Erik.Woodring@morganstanley.com      +1 212 296-8083

**Sabrina E Hao**
RESEARCH ASSOCIATE
Sabrina.Hao@morganstanley.com      +1 212 761-3793

**Maya C Neuman**
RESEARCH ASSOCIATE
Maya.Neuman@morganstanley.com      +1 212 761-1946

### Seagate Technology ( STX.O, STX US )

**IT Hardware** / **United States of America**

| | |
|---|---|
| Stock Rating | Equal-weight |
| Industry View | Cautious |
| Price target | **$54.00** |
| Shr price, close (Oct 26, 2022) | $53.39 |
| Mkt cap, curr (mm) | $11,010 |
| 52-Week Range | $117.67-49.62 |

| Fiscal Year Ending | 06/22 | 06/23e | 06/24e | 06/25e |
|---|---|---|---|---|
| EPS ($)** | 8.19 | 2.29 | 5.36 | 7.43 |
| Prior EPS ($)** | - | 4.14 | 7.26 | 9.49 |
| EPS ($)§ | 8.47 | 4.04 | 7.03 | 8.79 |
| P/E | 8.7 | 23.3 | 10.0 | 7.2 |
| Div yld (%) | 3.9 | 5.1 | 5.0 | 4.7 |
| ModelWare EPS ($) | 8.19 | 2.29 | 5.36 | 7.43 |

Unless otherwise noted, all metrics are based on Morgan Stanley ModelWare framework
** = Based on consensus methodology
§ = Consensus data is provided by Refinitiv Estimates
e = Morgan Stanley Research estimates

### QUARTERLY EPS ($)

| Quarter | 2022 | 2023e Prior | 2023e Current | 2024e Prior | 2024e Current |
|---|---|---|---|---|---|
| Q1 | 2.35 | - | 0.48a | - | 1.20 |
| Q2 | 2.41 | - | 0.15 | - | 1.32 |
| Q3 | 1.81 | - | 0.63 | - | 1.38 |
| Q4 | 1.59 | - | 1.02 | - | 1.48 |

e = Morgan Stanley Research estimates, a = Actual Company reported data

**A quarter that's got us incrementally more cautious; PT falls to $54 (from $57).** While we expected a December quarter guide-down given cautious nearline production data from the HDD supply chain, STX's guide down was more severe than we expected, with Dec Q revenue now expected to be the lowest quarterly total since F4Q04. This is a result of more prolonged inventory corrections at customers, weak consumer demand, and more cautious cloud hyperscaler purchasing, which STX flagged during their early September pre-announcement. While at face value this implies December should be the trough, visibility is relatively low, and the variability of outcomes in the next 12-24 months is high, which creates uncertainty in the model. Incrementally more cautious comments around below-trend mass capacity shipments and the announcement of a charging letter from the US Commerce Department alleging BIS violations (more below) are other more negative factors that arose from today's earnings call. So while we continue to believe the sooner Seagate can 1) get through this inventory correction, 2) reduce legacy mix, and 3) become a cleaner cloud proxy, the sooner the company can return to more sustainable growth, and outperformance. But elevated risk factors and a balanced risk/reward keep us EW-rated for now. Post earnings, our FY23 revenue and EPS fall to $8.2B (from $8.9B) and $2.29 (from $4.14), respectively, while our price target falls to $54 (from $57), based on 10x FY24 EPS of $5.36.

***What we learned from F1Q23 earnings:*** *Revenue of $2.0B was 2% ahead of MSe due to slightly stronger Legacy results. However, a more prolonged inventory workdown at customers, weakening consumer demand, and more cautious hyperscaler purchasing led to a 2nd cut of production in the Sept Q and $50M of underutilization charges (260 bps gross margin headwind). This resulted in a 230 bps gross margins miss vs. MSe (24.5% vs. 26.8%) and EPS of $0.48 (24% miss vs.*

Morgan Stanley does and seeks to do business with companies covered in Morgan Stanley Research. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of Morgan Stanley Research. Investors should consider Morgan Stanley Research as only a single factor in making their investment decision.

For analyst certification and other important disclosures, refer to the Disclosure Section, located at the end of this report.

1

Morgan Stanley | RESEARCH                                                    UPDATE

*MSe and 30%+ below guidance from STX's early Sept pre-announcement). Dec Q revenue guidance of $1.85B +/- $150M (-10% Q/Q vs. +2% Q/Q T3Y pre-COVID seasonality) reflects below-seasonal demand for Legacy/VIA and continued pressure on hyperscaler spend. Management expects to work through most of the customer inventory build in the Dec Q (but the correction could last longer) and take an under-utilization charge of $50M+ in the Dec Q, which combined with ~$305M of opex (-$10M Q/Q) leads to EPS guidance of $0.15 +/- $0.20.*

**(?/-) Commerce Dept investigation more formally introduces new layer of risk.** Today, STX reported they received a letter from the US Commerce Department's Bureau of Industry and Security (BIS) in August 2022, alleging STX violated the US Export Administration Regulations (EAR) by selling HDDs to a customer on the Entity List from August 2020-September 2021. While STX's 8-K did not identify this specific customer. STX argues they did not engage in prohibited behavior "because, among other reasons, Seagate's HDDs are not subject to the EAR" but did not take any questions on the charging letting on either the public earnings call or sell-side callback. While we believe the commercial relationship between STX and one of its Chinese customers has been well-known by investors, the presence of the charging letter introduces a new stock overhang, and 1) could result in a sizable fine (potentially as high as hundreds of millions of dollars depending on the size of the transactions) if STX formally charged, and/or 2) could potentially impact STX's ability to ship to other vendors in China moving forward. For reference, China makes up roughly 1/3 of STX's revenue.

**(-) Demand worsened in late Sept driving 2nd production cut, and STX will re-evaluate production in late Nov.** Management commented that the macro environment deteriorated throughout the Sept Q due to an economic slowdown in China, weakening consumer spending, and elevated inventory at customers, which led to a second round of production cuts towards the end of September. As of today, October and November plans are set and mgmt will re-evaluate demand in late November to decide whether production needs to ramp higher for the March quarter. For reference, customer demand weakness was prevalent across end markets – legacy/consumer, VIA, and cloud – but the largest tone change was around US hyperscaler demand. While STX flagged some cautious purchasing from "certain" hyperscalers during their early September pre-announcement, management noted that towards the end of September, some began renewing "meaningfully smaller" LTAs on the back of spending caution, elevated HDD inventory, and macro uncertainty. This is an important change, as US hyperscalers have been spending above-and-beyond their LTAs recently, and reads negatively for nearline demand (see more below).

**(-) Mass capacity growth now expected to trend below LT outlook for next few years.** Management commented that mass capacity exabytes shipped will decline Y/Y in FY23 before growing in the high-20% range over the next few years, below their long-term guidance for a 35% CAGR. While this long-term guide still officially stands and the demand for data storage in continues, mgmt's comments reflect a level of conservatism around the next few years that we believe is appropriate given more cautionary spending patterns and more limited visibility. However, STX did note that the initial recovery in mass capacity off the FY23 case could be higher if the macro environment improves, and we forecast FY24 mass capacity EB shipped up 41% Y/Y (up from -21% Y/Y in FY23), equating to a 20% FY21-FY25 CAGR.

2

Morgan Stanley | RESEARCH



**(+) Restructuring initiative more about weathering near-term macro vs. longer-term structural.** STX announced they are implementing a restructuring plan to realize $110M in annualized run-rate cost savings, some of which will be realized in the Dec Q, but the full benefit won't be seen until the March Q. Out of this $110M, roughly 40-45% will be in COGS, with the rest in SG&A. Opex is expected to be ~$300M in the Dec through June quarters, as STX aims to reduce headcount by 3,000 employees (8% of global headcount) and reduce production costs starting in the Dec Q. The headcount reductions are both around direct labor (which will eventually, partially rebound with improved production) and indirect labor (which is more structural). As a result, management would expect some opex to come back when demand/production recovers and we model quarterly opex returning to ~$325M/quarter by the end of FY24. Additionally, management will be significantly reducing FY23 capex, while still supporting the 30TB+ HAMR ramp, and expects capex as a % of revenue below their 4-6% target range.

Morgan Stanley | RESEARCH



# Risk Reward – Seagate Technology (STX.O)

Cyclical Choppiness & Slowing Margin Expansion Balance Risk Reward Near-Term

## PRICE TARGET  $54.00

Our PT assumes 10.0x the FY24 EPS of $5.36, which reflects a slight discount to STX's trailing 5 year average. This methodology assumes investors look through FY23 to more normalized earnings in FY24.

**Consensus Price Target Distribution**



$40.00    $69.60    $88.00
MS PT
◆ Mean  ◆ Morgan Stanley Estimates

Source: Refinitiv, Morgan Stanley Research

### RISK REWARD CHART AND OPTIONS IMPLIED PROBABILITIES (12M)



$77.00(+44.22%)    Prob (>77.00)~11.8%
$54.00(+1.14%)     Prob (>54.00)~43.5%
$53.39
$31.00(-41.94%)    Prob (<31.00)~18.5%

Key: — Historical Stock Performance  ● Current Stock Price  ◆ Price Target

Source: Refinitiv, Morgan Stanley Research, Morgan Stanley Institutional Equities Division. The probabilities of our Bull, Base, and Bear case scenarios playing out were estimated with implied volatility data from the options market as of 26 Oct, 2022. All figures are approximate risk-neutral probabilities of the stock reaching beyond the scenario price in either three-months' or one-years' time. View explanation of Options Probabilities methodology here

## EQUAL-WEIGHT THESIS

Seagate benefits from accelerating data storage growth as enterprises adopt new data technologies like AI & IoT, which underpins mgmt's LT target for 3-6% revenue CAGR. We're bullish on the long term outlook for STX and the HDD industry, as greater than 50% of HDD revenue and capacity shipments are now to secularly growing end markets such as Cloud and VIA. However, STX isn't immune to cyclical demand weakness, and macro disruption, channel inventory corrections at customers, and moderating ASP growth will be headwinds through 2022. We believe this will result in operating de-leverage that creates a more balanced risk reward over the near-term.

**Consensus Rating Distribution**



30% Overweight
67% Equal-weight
4%  Underweight

● MS Rating

Source: Refinitiv, Morgan Stanley Research

**Risk Reward Themes**

| Market Share: | Positive |
| New Data Era: | Positive |

View descriptions of Risk Rewards Themes here

## BULL CASE                    $77.00

**12.0x FY24 Bull Case EPS of $6.43**

**Recovery progresses more quickly than expected, creating operating leverage in C2H23.** Cloud demand re-accelerates in early-to-mid 2023, VIA rebounds, and any inventory correction is short-lived, resulting in tight supply/demand and offsetting moderating cyclical demand in legacy end-markets. Gross margins rise to the high end of STX's 30-33% target. $74 represents 12.0x bull case EPS of $6.43 (20% ahead of our base case EPS).

## BASE CASE                    $54.00

**10.0x FY24 EPS of $5.36**

**Cyclical headwinds limit multiple expansion & EPS upside in near-term.** Inventory corrections across customers, weaker purchasing from some US hyperscalers, and continued legacy headwinds limit revenue & EPS upside. STX reduces production near-term, and EPS troughs in the Dec Q before rebounding in F2H. Our PT assumes 10.0x FY24 EPS of $5.36, which assumes investors look through FY23 to more normalized earnings in FY24. Our 10.0x P/E is a slight discount to STX's trailing 5 year avg.

## BEAR CASE                    $31.00

**8.0x FY23 & FY24 Average EPS of $3.82**

**Macro factors pressure demand, leading to fixed cost de-leverage.** Our bear case assumes the HDD inventory correction is more prolonged, VIA/legacy demand fail to improve, and nearline demand weakens more drastically due to the macro environment. This results in fixed cost de-leverage & GM in the mid-20% range, and EPS troughs in the March or June Q. Our bear case assumes shares trade at 8.0x, a ~1x premium to the 2015-18 trough due to higher cloud mix, on avg. FY23 & FY24 EPS of $3.82.

4

**Morgan Stanley** | RESEARCH

UPDATE

# Risk Reward – Seagate Technology (STX.O)

## KEY EARNINGS INPUTS

| Drivers | 2022 | 2023e | 2024e | 2025e |
|---|---|---|---|---|
| Revenue Growth (Y/Y) (%) | 9.2 | (29.9) | 13.6 | 6.0 |
| HDD Exabyte Growth (Y/Y) (%) | 17.8 | (22.3) | 34.4 | 24.2 |
| Capacity Optimized Revenue Growth (Y/Y) (%) | 24.7 | (30.7) | 25.7 | 12.6 |
| Non-GAAP Gross Margin (%) | 30.1 | 25.1 | 28.8 | 30.1 |
| Non-GAAP Operating Margin (%) | 18.4 | 10.1 | 15.4 | 17.1 |

## INVESTMENT DRIVERS

- Stronger cloud demand combined with new storage needs from new applications, like AI, IoT, and Automation.
- Cyclical tailwinds moderate following strong CY21 demand.

## GLOBAL REVENUE EXPOSURE



| | |
|---|---|
| ● 0-10% | APAC, ex Japan, Mainland China and India |
| ● 0-10% | India |
| ● 0-10% | Japan |
| ● 0-10% | Latin America |
| ● 0-10% | MEA |
| ● 0-10% | UK |
| ● 10-20% | Europe ex UK |
| ● 10-20% | Mainland China |
| ● 40-50% | North America |

Source: Morgan Stanley Research Estimate
View explanation of regional hierarchies here

## MS ALPHA MODELS

| 1/5 BEST | 24 Month Horizon | 3/5 MOST | 3 Month Horizon |
|---|---|---|---|

Source: Refinitiv, FactSet, Morgan Stanley Research; 1 is the highest favored Quintile and 5 is the least favored Quintile

## RISKS TO PT/RATING

### RISKS TO UPSIDE

- Inventory correction resolves & demand recovers more quickly
- GM expand to top of the 30-33% target
- Smoother cloud cycles drive multiple expansion
- Tight industry supply-demand leads to firm pricing

### RISKS TO DOWNSIDE

- Inventory correction takes longer to work through
- Steeper declines from cyclical markets
- Gross margins fall below 30%
- Pricing normalizes faster
- Geopolitical tensions & competition pressures pricing/costs

## OWNERSHIP POSITIONING

| | | |
|---|---|---|
| **Inst. Owners, % Active** | 55.3% |  |
| **HF Sector Long/Short Ratio** | 2.3x | |
| **HF Sector Net Exposure** | 32.7% | |

Refinitiv; MSPB Content. Includes certain hedge fund exposures held with MSPB. Information may be inconsistent with or may not reflect broader market trends. Long/Short Ratio = Long Exposure / Short exposure. Sector % of Total Net Exposure = (For a particular sector: Long Exposure - Short Exposure) / (Across all sectors: Long Exposure – Short Exposure).

## MS ESTIMATES VS. CONSENSUS

*FY Jun 2024e*



| | | | |
|---|---|---|---|
| **Sales / Revenue** ($, mm) | 7,564 | 9,279 / 10,537 | 12,220 |
| **Net income** ($, mm) | 1,090 | 1,477 | 1,882 |
| **EPS** ($) | 3.56 | 5.36 / 7.03 | 10.45 |

◆ Mean   ◆ Morgan Stanley Estimates

Source: Refinitiv, Morgan Stanley Research

**Morgan Stanley** | RESEARCH

# Earnings Variance

**Exhibit 1:** STX F2Q23 Earnings Variance

 S E A G A T E

Quarterly Variance and Performance Analysis
Ticker: STX
Industry View: **Cautious**
Rating: **Equal-weight**

Erik Woodring
212-296-8083
erik.woodring@morganstanley.com

**F2Q23 and FY23 Expectations**

Consensus (pre-call): F2Q23 revenue of $2.21B and non-GAAP EPS of $0.97, and FY23 revenue of $9.1B and non-GAAP EPS of $4.33
MS Estimate (pre-call): F2Q23 revenue of $1.86B and non-GAAP EPS of $0.51, and FY23 revenue of $8.9B and non-GAAP EPS of $4.14

Guidance: F2Q23 revenue of $1.85B +/- $150M, non-GAAP diluted EPS of $0.15 +/- $0.20. Restructuring plan to result in $60-70M pre-tax charges to realizing $110M of run-rate cost savings in F3Q23.

| ($ Millions) | F2Q21A | F3Q21A | F4Q21A | F1Q22A | F2Q22A | F3Q22A | F4Q22A | F1Q23A | F1Q23E | Delta | Variance | Q/Q Growth | Y/Y Growth | Consensus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues (non-GAAP) | $2,623 | $2,731 | $3,013 | $3,115 | $3,116 | $2,802 | $2,628 | $2,035 | $2,001 | 2% | $34 | -22.6% | -34.7% | $2,108 |
| Cost of Revenue | $1,919 | $1,982 | $2,121 | $2,149 | $2,158 | $1,985 | $1,857 | $1,537 | $1,464 | 5% | $73 | -17.3% | -28.5% | |
| Gross Profit | $704 | $749 | $892 | $966 | $958 | $817 | $771 | $498 | $537 | -7% | ($38) | -35.4% | -48.4% | $575 |
| Gross profit margin | 26.8% | 27.4% | 29.6% | 31.0% | 30.7% | 29.2% | 29.3% | 24.5% | 26.8% | | (2.3%) | | | 27.3% |
| SG&A | $98 | $102 | $114 | $106 | $109 | $112 | $102 | $80 | $100 | -20% | ($20) | -21.6% | -24.2% | |
| SG&A as % of Sales | 3.8% | 3.7% | 3.8% | 3.4% | 3.5% | 4.0% | 3.9% | 3.9% | 5.0% | | (1.1%) | | | |
| R&D | $221 | $227 | $232 | $233 | $228 | $233 | $247 | $234 | $230 | 2% | $4 | -5.3% | 0.4% | |
| R&D as % of Sales | 8.4% | 8.3% | 7.7% | 7.5% | 7.3% | 8.3% | 9.4% | 11.5% | 11.5% | | (0.0%) | | | |
| Total OpEx | $319 | $329 | $346 | $339 | $337 | $345 | $349 | $314 | $330 | -5% | ($16) | -10.0% | -7.2% | |
| Operating Income | $385 | $420 | $546 | $627 | $621 | $472 | $422 | $184 | $207 | -11% | ($22) | -56.3% | -70.6% | |
| Operating margin | 14.7% | 15.4% | 18.1% | 20.1% | 19.9% | 16.9% | 16.1% | 9.1% | 10.3% | | (1.3%) | | | |
| Net Interest & Other Net | ($50) | ($60) | ($60) | ($62) | ($63) | ($65) | ($73) | ($80) | ($65) | 23% | ($15) | 9.6% | 30.1% | |
| Pre-tax Income | 335 | 360 | 486 | 566 | 558 | 407 | 349 | 104 | 142 | -26% | (37) | -70.1% | -81.5% | |
| Effective Tax rate | 3.6% | 2.8% | 4.1% | 3.9% | 2.7% | 1.5% | 1.1% | 2.9% | 4.0% | | -1.1% | | | |
| Net Income | $323 | $350 | $466 | $544 | $543 | $401 | $345 | $101 | $136 | -25% | ($34) | -70.6% | -81.4% | |
| Operating EPS | $1.29 | $1.48 | $2.00 | $2.35 | $2.41 | $1.81 | $1.59 | $0.48 | $0.64 | -24% | ($0.15) | -69.6% | -79.5% | $0.73 |
| Diluted Share Count | 251 | 237 | 233 | 231 | 225 | 222 | 217 | 210 | 214 | | -4 | -3.2% | -9.1% | |
| **Segment Data** | F2Q21A | F3Q21A | F4Q21A | F1Q22A | F2Q22A | F3Q22A | F4Q22A | F1Q23A | F1Q23E | | | | | |
| Mass Capacity Revenue | 1,521 | 1,620 | 1,889 | 2,033 | 2,060 | 1,924 | 1,928 | 1,382 | 1,429 | -3% | | -28% | -32% | |
| Y/Y | 15% | 5% | 29% | 52% | 35% | 19% | 2% | -32% | -30% | | | | | |
| Q/Q | 13% | 7% | 17% | 8% | 1% | -7% | 0% | -28% | -26% | | | | | |
| Legacy Revenue | 918 | 873 | 848 | 831 | 762 | 641 | 482 | 390 | 375 | 4% | | -19% | -53% | |
| Y/Y | -21% | -11% | -1% | 6% | -17% | -27% | -43% | -53% | -55% | | | | | |
| Q/Q | 17% | -5% | -3% | -2% | -8% | -16% | -25% | -19% | -22% | | | | | |
| Mass Capacity Exabytes | 97.2 | 110.6 | 123.3 | 132.3 | 137.1 | 132.7 | 138.5 | 104.0 | 105.8 | -2% | | -25% | -21% | |
| Y/Y | 36% | 21% | 36% | 53% | 41% | 20% | 12% | -21% | -20% | | | | | |
| Q/Q | 12% | 14% | 11% | 7% | 4% | -3% | 4% | -25% | -24% | | | | | |
| Legacy Exabytes | 32 | 29 | 29.1 | 26.8 | 26.1 | 21.5 | 16.1 | 14.3 | 13.2 | 8% | | -11% | -47% | |
| Y/Y | -10% | 0% | 10% | -4% | -18% | -26% | -45% | -47% | -51% | | | | | |
| Q/Q | 15% | -9% | 0% | -8% | -3% | -18% | -25% | -11% | -18% | | | | | |
| **Balance Sheet/Return Metrics** | F2Q21A | F3Q21A | F4Q21A | F1Q22A | F2Q22A | F3Q22A | F4Q22A | F1Q23A | F1Q23E | | | Q/Q | Y/Y | |
| Inventory Turns | 5.8 | 6.2 | 7.0 | 7.2 | 6.7 | 5.4 | 4.7 | 3.8 | 3.8 | | | = | - | |
| Days Sales | 27.8 | 32.9 | 35.4 | 37.6 | 40.9 | 44.1 | 53.6 | 48.6 | 58.0 | | | = | + | |
| Days Payable | 82.0 | 86.4 | 74.8 | 74.0 | 76.4 | 90.3 | 102.0 | 100.3 | 110.0 | | | = | + | |
| Days Inventory | 62.5 | 59.5 | 52.2 | 49.8 | 54.3 | 68.6 | 77.5 | 94.1 | 95.0 | | | = | + | |
| Cash Conversion | 8.3 | 6.0 | 12.8 | 13.4 | 18.7 | 22.4 | 29.2 | 42.4 | 43.0 | | | = | + | |
| ROE | 17.7% | 35.4% | 96.2% | 86.2% | 90.4% | 76.3% | 82.0% | 93.1% | 124.6% | | | = | = | |
| ROA | 3.5% | 3.5% | 3.9% | 4.7% | 5.3% | 5.7% | 5.3% | 4.0% | 4.1% | | | = | - | |
| CFO | 473 | 378 | 478 | 496 | 521 | 460 | 180 | 245 | 127 | | | = | - | |
| Capex | (159) | (104) | (124) | (117) | (95) | (97) | (72) | (133) | (90) | | | = | - | |
| FCF | 314 | 274 | 354 | 379 | 426 | 363 | 108 | 112 | 37 | | | = | - | |
| Cash and cash equivalents | 1,799 | 1,212 | 1,209 | 991 | 1,535 | 1,138 | 615 | 761 | 464 | | | = | - | |
| D&A | 96 | 99 | 103 | 104 | 108 | 112 | 127 | 135 | 100 | | | | | |
| | F2Q21A | F3Q21A | F4Q21A | F1Q22A | F2Q22A | F3Q22A | F4Q22A | F1Q23A | F1Q23E | | | | | |
| Price Per Exabyte | 18.8 | 17.9 | 18.0 | 18.0 | 17.3 | 16.6 | 15.6 | 15.0 | 15.2 | | | | | |
| % Change Q/Q | 0.5% | -4.9% | 0.6% | 0.2% | -3.9% | -3.8% | -6.3% | -3.9% | -2.8% | | | | | |
| STX EB shipped | 129.2 | 139.6 | 152.4 | 159.1 | 163.2 | 154.2 | 154.6 | 118.3 | 119.0 | | | | | |
| Y/Y Growth | 20.9% | 16.1% | 30.4% | 39.1% | 26.3% | 10.5% | 1.4% | -25.6% | -25.2% | | | | | |
| Avg capacity (GB) / HDD | 4,300 | 5,100 | 5,400 | 5,700 | 6,100 | 6,700 | 7,800 | 7,500 | | | | | | |
| Y/Y Growth | 30.3% | 24.4% | 20.0% | 29.5% | 41.9% | 31.4% | 44.4% | 31.6% | | | | | | |
| Revenue Breakdown | | | | | | | | | | | | | | |
| OEM | 66% | 71% | 70% | 74% | 70% | 77% | 81% | 76% | | | | | | |
| Distribution | 18% | 17% | 18% | 16% | 18% | 12% | 10% | 15% | | | | | | |
| Retail | 16% | 12% | 12% | 10% | 12% | 11% | 9% | 9% | | | | | | |
| World Wide Employees | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 39,000 | | | | | | |

*Source: Company data, Refinitiv, Morgan Stanley Research*



**Morgan Stanley** | RESEARCH

# Financial Model

**Exhibit 2:** Income Statement

| ($ in millions) | F2022A Sep-21 | Dec-21 | Mar-22 | Jun-22 | F2023E Sep-22 | Dec-22 | Mar-23 | Jun-23 | F2024E Sep-23 | Dec-23 | Mar-24 | Jun-24 | 2021A | 2022A | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | 3,115 | 3,116 | 2,802 | 2,628 | 2,035 | 1,846 | 2,039 | 2,250 | 2,266 | 2,300 | 2,314 | 2,399 | 10,681 | 11,661 | 8,169 | 9,279 | 9,838 |
| Non-HDD Revenue | 251 | 294 | 237 | 218 | 263 | 274 | 274 | 260 | 265 | 273 | 289 | 310 | 889 | 1,000 | 1,070 | 1,137 | 1,194 |
| HDD Revenue | 2,864 | 2,822 | 2,565 | 2,410 | 1,772 | 1,572 | 1,765 | 1,990 | 2,001 | 2,027 | 2,024 | 2,089 | 9,792 | 10,661 | 7,099 | 8,142 | 8,644 |
| Mass Capacity | 2,033 | 2,060 | 1,924 | 1,928 | 1,382 | 1,197 | 1,345 | 1,578 | 1,625 | 1,692 | 1,748 | 1,850 | 6,372 | 7,945 | 5,502 | 6,915 | 7,789 |
| Legacy | 831 | 762 | 641 | 482 | 390 | 375 | 420 | 412 | 376 | 335 | 277 | 239 | 3,426 | 2,716 | 1,597 | 1,227 | 855 |
| **Cost of revenues** | 2,149 | 2,158 | 1,985 | 1,857 | 1,537 | 1,428 | 1,515 | 1,641 | 1,628 | 1,641 | 1,640 | 1,700 | 7,723 | 8,148 | 6,120 | 6,609 | 6,876 |
| Non-HDD Revenue | 193 | 225 | 197 | 182 | 226 | 241 | 235 | 218 | 217 | 222 | 233 | 246 | 694 | 797 | 920 | 918 | 955 |
| HDD Revenue | 1,956 | 1,933 | 1,788 | 1,675 | 1,310 | 1,187 | 1,280 | 1,423 | 1,411 | 1,419 | 1,407 | 1,454 | 7,028 | 7,352 | 5,200 | 5,691 | 5,921 |
| **Gross Profit** | 966 | 958 | 817 | 771 | 498 | 418 | 524 | 609 | 638 | 660 | 674 | 699 | 2,958 | 3,513 | 2,049 | 2,670 | 2,962 |
| *Gross Margin* | *31.0%* | *30.7%* | *29.2%* | *29.3%* | *24.5%* | *22.6%* | *25.7%* | *27.1%* | *28.2%* | *28.7%* | *29.1%* | *29.1%* | *27.7%* | *30.1%* | *25.1%* | *28.8%* | *30.1%* |
| Non-HDD Revenue | 58 | 69 | 40 | 36 | 37 | 33 | 38 | 42 | 48 | 51 | 56 | 63 | 195 | 203 | 150 | 219 | 239 |
| HDD Revenue | 908 | 889 | 777 | 735 | 462 | 385 | 485 | 567 | 590 | 608 | 617 | 635 | 2,764 | 3,309 | 1,899 | 2,451 | 2,723 |
| **Operating Expenses** | 339 | 337 | 345 | 349 | 314 | 303 | 302 | 301 | 304 | 304 | 312 | 324 | 1,314 | 1,370 | 1,220 | 1,243 | 1,279 |
| Product development | 233 | 228 | 233 | 247 | 234 | 222 | 224 | 223 | 222 | 212 | 213 | 216 | 903 | 941 | 902 | 862 | 885 |
| SG&A | 106 | 109 | 112 | 102 | 80 | 81 | 77 | 79 | 82 | 92 | 99 | 108 | 411 | 429 | 317 | 381 | 394 |
| **Income from Operations (PTOP)** | 627 | 621 | 472 | 422 | 184 | 115 | 222 | 307 | 334 | 356 | 362 | 375 | 1,644 | 2,143 | 829 | 1,426 | 1,683 |
| *PTOP Margin* | *20.1%* | *19.9%* | *16.9%* | *16.1%* | *9.1%* | *6.2%* | *10.9%* | *13.7%* | *14.8%* | *15.5%* | *15.6%* | *15.6%* | *15.4%* | *18.4%* | *10.1%* | *15.4%* | *17.1%* |
| Total Interest Income (expense), net | (62) | (63) | (65) | (73) | (80) | (82) | (83) | (83) | (73) | (73) | (73) | (73) | (215) | (263) | (329) | (291) | (288) |
| **Operating Income Before Taxes** | 566 | 558 | 407 | 349 | 104 | 33 | 139 | 224 | 262 | 283 | 289 | 302 | 1,430 | 1,881 | 500 | 1,136 | 1,395 |
| GAAP Income Tax Provision | 7 | 13 | 5 | 5 | (2) | 1 | 6 | 9 | 10 | 11 | 12 | 12 | 34 | 30 | 14 | 45 | 56 |
| Recurring Tax Provision | 22 | 15 | 6 | 4 | 3 | 1 | 6 | 9 | 10 | 11 | 12 | 12 | 49 | 47 | 19 | 45 | 56 |
| *Effective Tax Rate* | *3.9%* | *2.7%* | *1.5%* | *1.1%* | *2.9%* | *4.0%* | *4.0%* | *4.0%* | *4.0%* | *4.0%* | *4.0%* | *4.0%* | *3.4%* | *2.5%* | *3.8%* | *4.0%* | *4.0%* |
| *Statutory Tax Rate* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* | *6.0%* |
| **Operating Net Income** | 544 | 543 | 401 | 345 | 101 | 32 | 134 | 215 | 251 | 272 | 277 | 290 | 1,381 | 1,834 | 481 | 1,090 | 1,339 |
| *Operating Net Income Margin* | *17.5%* | *17.4%* | *14.3%* | *13.1%* | *5.0%* | *1.7%* | *6.5%* | *9.5%* | *11.1%* | *11.8%* | *12.0%* | *12.1%* | *12.9%* | *15.7%* | *5.9%* | *11.8%* | *13.6%* |
| One-Time Charges/ Adjustments | 18 | 42 | 55 | 69 | 72 | 85 | 20 | 20 | 20 | 20 | 20 | 20 | 67 | 184 | 197 | 80 | 80 |
| Total One-time, gross | 33 | 44 | 56 | 68 | 77 | 85 | 20 | 20 | 20 | 20 | 20 | 20 | 82 | 201 | 202 | 80 | 80 |
| Reported Income Before Taxes | 533 | 514 | 351 | 281 | 27 | (52) | 119 | 204 | 242 | 263 | 269 | 282 | 1,348 | 1,680 | 298 | 1,056 | 1,315 |
| **GAAP Net Income** | 526 | 501 | 346 | 276 | 29 | (53) | 114 | 195 | 231 | 252 | 257 | 270 | 1,314 | 1,650 | 284 | 1,010 | 1,259 |
| Add Interest on dilutive Convertible debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Numerator for Diluted EPS | 526 | 501 | 346 | 276 | 29 | (53) | 114 | 195 | 231 | 252 | 257 | 270 | 1,314 | 1,650 | 284 | 1,010 | 1,259 |
| Stock Option Expense | 34 | 36 | 36 | 39 | 20 | 18 | 20 | 22 | 23 | 23 | 23 | 24 | 112 | 145 | 82 | 93 | 98 |
| Tax Benefit on Stock Option Expense | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 7 | 4 | 5 | 5 |
| Stock Option Expense Per Share | $0.14 | $0.15 | $0.15 | $0.17 | $0.09 | $0.08 | $0.09 | $0.10 | $0.10 | $0.11 | $0.11 | $0.12 | $0.43 | $0.62 | $0.37 | $0.43 | $0.52 |
| **Operating Net Income (pre-stock option)** | 576 | 577 | 436 | 382 | 121 | 49 | 153 | 236 | 273 | 294 | 299 | 313 | 1,487 | 1,971 | 559 | 1,178 | 1,432 |
| **Fully-diluted EPS** | | | | | | | | | | | | | | | | | |
| **EPS - ModelWare** | $2.35 | $2.41 | $1.81 | $1.59 | $0.48 | $0.15 | $0.63 | $1.02 | $1.20 | $1.32 | $1.38 | $1.48 | $5.63 | $8.19 | $2.29 | $5.36 | $7.43 |
| EPS - Reported | $2.28 | $2.23 | $1.56 | $1.27 | $0.14 | ($0.25) | $0.54 | $0.93 | $1.10 | $1.22 | $1.28 | $1.38 | $5.36 | $7.37 | $1.35 | $4.97 | $6.99 |
| EPS - ModelWare excl. Stock Option Exp | $2.49 | $2.57 | $1.96 | $1.76 | $0.58 | $0.23 | $0.73 | $1.12 | $1.30 | $1.42 | $1.49 | $1.59 | $6.07 | $8.81 | $2.66 | $5.79 | $7.95 |
| Dividend Payment | 151 | 147 | 145 | 141 | 137 | 137 | 137 | 137 | 137 | 133 | 130 | 126 | 635 | 583 | 548 | 526 | 438 |
| Dividend Per Share | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $0.67 | $2.66 | $2.68 | $2.68 | $2.68 | $2.71 |
| Period Ending Outstanding Shares | 225 | 219 | 216 | 210 | 204 | 204 | 204 | 204 | 204 | 199 | 194 | 189 | 227 | 210 | 204 | 189 | 162 |
| Avg Shares (Basic) | 226 | 221 | 218 | 213 | 208 | 204 | 204 | 204 | 204 | 202 | 196 | 191 | 242 | 220 | 205 | 198 | 175 |
| Avg Shares (Fully Diluted) | 231 | 225 | 222 | 217 | 210 | 210 | 210 | 210 | 209 | 207 | 201 | 196 | 245 | 224 | 210 | 203 | 180 |

Source: Company Data, Morgan Stanley Research

**Exhibit 3:** Income Statement Analysis

| ($ in millions) | F2022A Sep-21 | Dec-21 | Mar-22 | Jun-22 | F2023E Sep-22 | Dec-22 | Mar-23 | Jun-23 | F2024E Sep-23 | Dec-23 | Mar-24 | Jun-24 | 2021A | 2022A | 2023E | 2024E | 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Margin Analysis** | | | | | | | | | | | | | | | | | |
| Gross Margin | 31.0% | 30.7% | 29.2% | 29.3% | 24.5% | 22.6% | 25.7% | 27.1% | 28.2% | 28.7% | 29.1% | 29.1% | 27.7% | 30.1% | 25.1% | 28.8% | 30.1% |
| Non-HDD | 23.2% | 23.5% | 17.0% | 16.5% | 14.0% | 12.0% | 14.0% | 16.0% | 18.0% | 18.8% | 19.5% | 20.5% | 21.9% | 20.3% | 14.0% | 19.3% | 20.0% |
| HDD | 31.7% | 31.5% | 30.3% | 30.5% | 26.1% | 24.5% | 27.5% | 28.5% | 29.5% | 30.0% | 30.5% | 30.4% | 28.2% | 31.0% | 26.8% | 30.1% | 31.5% |
| Product Development | 7.5% | 7.3% | 8.3% | 9.4% | 11.5% | 12.0% | 11.0% | 9.9% | 9.8% | 9.2% | 9.2% | 9.0% | 8.5% | 8.1% | 11.0% | 9.3% | 9.0% |
| SG&A | 3.4% | 3.5% | 4.0% | 3.9% | 3.9% | 4.4% | 3.8% | 3.5% | 3.6% | 4.0% | 4.3% | 4.5% | 3.9% | 3.7% | 3.9% | 4.1% | 4.0% |
| Operating Expenses | 10.9% | 10.8% | 12.3% | 13.3% | 15.4% | 16.4% | 14.8% | 13.4% | 13.4% | 13.2% | 13.5% | 13.5% | 12.3% | 11.7% | 14.9% | 13.4% | 13.0% |
| EBITDA Margin | 23.5% | 23.4% | 20.9% | 20.9% | 15.7% | 11.7% | 15.9% | 18.2% | 19.3% | 20.0% | 20.1% | 20.0% | 19.1% | 22.2% | 15.5% | 19.9% | 22.0% |
| PTOP Margin | 20.1% | 19.9% | 16.9% | 16.1% | 9.1% | 6.2% | 10.9% | 13.7% | 14.8% | 15.5% | 15.6% | 15.6% | 15.4% | 18.4% | 10.1% | 15.4% | 17.1% |
| Pretax Margin | 18.2% | 17.9% | 14.5% | 13.3% | 5.1% | 1.8% | 6.8% | 9.9% | 11.5% | 12.3% | 12.5% | 12.6% | 13.4% | 16.1% | 6.1% | 12.2% | 14.2% |
| Net Income | 17.5% | 17.4% | 14.3% | 13.1% | 5.0% | 1.7% | 6.5% | 9.5% | 11.1% | 11.8% | 12.0% | 12.1% | 12.9% | 15.7% | 5.9% | 11.8% | 13.6% |
| **Year-Over-Year Growth (%)** | | | | | | | | | | | | | | | | | |
| Revenue | 34.6% | 18.8% | 2.6% | -12.8% | -34.7% | -40.8% | -27.2% | -14.4% | 11.3% | 24.6% | 13.5% | 6.6% | 1.6% | 9.2% | -29.9% | 13.6% | 6.0% |
| Non-HDD | 41.8% | 48.5% | -0.4% | -21.0% | 4.8% | -7.0% | 15.4% | 19.2% | 0.8% | -0.2% | 5.8% | 19.2% | 12.5% | 12.5% | 7.0% | 6.3% | 5.0% |
| HDD | 34.0% | 16.4% | 2.9% | -11.9% | -38.1% | -44.3% | -31.2% | -17.4% | 12.9% | 28.9% | 14.7% | 5.0% | 0.8% | 8.9% | -33.4% | 14.7% | 6.2% |
| Gross Margin | 57.4% | 36.1% | 9.1% | -13.5% | -48.4% | -56.4% | -35.9% | -21.1% | 28.0% | 57.8% | 28.7% | 14.8% | 1.7% | 18.7% | -41.7% | 30.3% | 10.9% |
| Product Development | 4.5% | 3.2% | 2.6% | 6.5% | 0.4% | -2.9% | -3.8% | -9.8% | -5.1% | -4.5% | -5.1% | -3.1% | 5.0% | 4.2% | -4.1% | -4.4% | 2.7% |
| SG&A | 8.8% | 10.8% | 9.8% | -10.5% | -24.2% | -25.5% | -30.8% | -22.8% | 2.0% | 13.3% | 28.4% | 37.1% | 5.0% | 4.2% | -25.9% | 20.0% | 3.3% |
| Operating Expenses | 5.8% | 5.5% | 4.9% | 0.9% | -7.2% | -10.2% | -12.5% | -13.6% | -3.3% | 0.3% | 3.5% | 7.4% | -3.5% | 4.2% | -10.9% | 1.9% | 2.9% |
| PTOP | 113.6% | 61.5% | 12.5% | -22.7% | -70.6% | -81.4% | -53.0% | -27.2% | 81.3% | 208.6% | 62.9% | 22.0% | 6.2% | 30.4% | -61.3% | 72.1% | 18.0% |
| EBIT | 127.5% | 66.6% | 13.2% | -28.1% | -81.5% | -94.1% | -65.9% | -35.9% | 150.6% | 758.3% | 107.6% | 35.0% | 4.9% | 31.5% | -73.4% | 127.0% | 22.8% |
| Net Income | 125.0% | 68.1% | 14.7% | -25.9% | -81.4% | -94.2% | -66.7% | -37.7% | 148.4% | 773.4% | 116.8% | 44.7% | 5.3% | 32.8% | -73.7% | 126.5% | 22.8% |
| ModelWare EPS | 152.3% | 87.5% | 22.5% | -20.5% | -79.5% | -93.8% | -64.9% | -35.8% | 148.4% | 773.4% | 116.8% | 44.7% | 13.7% | 45.4% | -72.1% | 134.0% | 38.7% |
| **Sequential Growth (%)** | | | | | | | | | | | | | | | | | |
| Revenue | 3.4% | 0.0% | -10.1% | -6.2% | -22.6% | -9.3% | 10.4% | 10.4% | 0.7% | 1.5% | 0.6% | 3.7% | | | | | |
| Non-HDD | -9.1% | 17.1% | -19.4% | -8.0% | 20.6% | 4.0% | 0.0% | -5.0% | 2.0% | 3.0% | 6.0% | 7.0% | | | | | |
| HDD | 4.6% | -1.5% | -9.1% | -6.0% | -26.5% | -11.3% | 12.3% | 12.7% | 0.6% | 1.3% | -0.1% | 3.2% | | | | | |
| Gross Margin | 8.3% | -0.8% | -14.7% | -5.7% | -35.4% | -16.1% | 25.3% | 16.2% | 4.8% | 3.4% | 2.2% | 3.7% | | | | | |
| Product Development | 0.4% | -2.1% | 2.2% | 6.0% | -5.3% | -5.3% | 1.2% | -0.7% | -0.3% | -4.7% | 0.6% | 1.4% | | | | | |
| SG&A | -7.5% | 3.3% | 2.8% | -8.9% | -21.6% | 1.5% | -4.6% | 1.6% | 3.6% | 12.8% | 8.1% | 8.5% | | | | | |
| Operating Expenses | -2.2% | -0.4% | 2.4% | 1.2% | -10.0% | -3.6% | -0.3% | -0.1% | 0.7% | 0.0% | 2.9% | 3.7% | | | | | |
| PTOP Margin | 15.0% | -1.0% | -23.9% | -10.7% | -56.3% | -37.5% | 92.5% | 38.4% | 8.8% | 6.4% | 1.6% | 3.7% | | | | | |
| Pretax Margin | 16.5% | -1.4% | -27.0% | -14.3% | -70.1% | -68.4% | 321.4% | 60.9% | 16.9% | 8.3% | 2.0% | 4.6% | | | | | |
| Net Income | 16.8% | -0.2% | -26.1% | -14.1% | -70.6% | -68.8% | 321.6% | 60.9% | 16.9% | 8.3% | 2.0% | 4.6% | | | | | |
| ModelWare EPS | 17.8% | 2.5% | -25.1% | -12.1% | -69.6% | -68.8% | 321.3% | 60.8% | 17.5% | 9.7% | 4.6% | 7.3% | | | | | |

Source: Company Data, Morgan Stanley Research

**Morgan Stanley** | **RESEARCH**



**Exhibit 4:** Balance Sheet

| ($ in millions) | F2022A | | | | F2023E | | | | F2024E | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep-21 | Dec-21 | Mar-22 | Jun-22 | Sep-22 | Dec-22 | Mar-23 | Jun-23 | Sep-23 | Dec-23 | Mar-24 | Jun-24 | 2021A | 2022A | 2023E | 2024E | 2025E |
| **Assets** | | | | | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | | | | | |
| Cash and cash equivalents | 991 | 1,535 | 1,138 | 615 | 761 | 692 | 758 | 931 | 971 | 913 | 915 | 868 | 1,209 | 615 | 931 | 868 | 495 |
| Short-term investments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts receivable, net | 1,301 | 1,399 | 1,344 | 1,532 | 1,098 | 913 | 864 | 978 | 1,209 | 1,213 | 1,207 | 1,330 | 1,158 | 1,532 | 978 | 1,330 | 1,213 |
| Affiliate accounts receivable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Inventories | 1,188 | 1,287 | 1,479 | 1,565 | 1,606 | 1,412 | 1,202 | 1,070 | 1,085 | 1,082 | 1,070 | 1,146 | 1,204 | 1,565 | 1,070 | 1,146 | 1,130 |
| Other current assets | 188 | 229 | 298 | 321 | 275 | 148 | 153 | 178 | 156 | 173 | 185 | 240 | 208 | 321 | 178 | 240 | 244 |
| **Total Current Assets** | 3,668 | 4,450 | 4,259 | 4,033 | 3,740 | 3,165 | 2,977 | 3,157 | 3,421 | 3,380 | 3,377 | 3,584 | 3,779 | 4,033 | 3,157 | 3,584 | 3,083 |
| Property, equipment and leasehold improvements | 2,213 | 2,216 | 2,197 | 2,239 | 2,196 | 2,160 | 2,116 | 2,069 | 2,052 | 2,060 | 2,060 | 2,052 | 2,181 | 2,239 | 2,069 | 2,052 | 2,062 |
| Goodwill | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 |
| Intangible assets | 24 | 19 | 14 | 9 | 5 | 7 | 6 | 5 | 4 | 3 | 2 | 1 | 29 | 9 | 5 | 1 | 1 |
| Other Assets, net | 1,471 | 1,453 | 1,438 | 1,426 | 1,433 | 1,433 | 1,433 | 1,433 | 1,433 | 1,433 | 1,433 | 1,433 | 1,449 | 1,426 | 1,433 | 1,433 | 1,433 |
| **Total Assets** | 8,613 | 9,375 | 9,145 | 8,944 | 8,611 | 8,002 | 7,770 | 7,901 | 8,147 | 8,113 | 8,109 | 8,307 | 8,675 | 8,944 | 7,901 | 8,307 | 7,816 |
| **Liabilities** | | | | | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | | | | | |
| Accounts payable | 1,766 | 1,812 | 1,948 | 2,058 | 1,712 | 1,412 | 1,153 | 1,070 | 1,266 | 1,352 | 1,462 | 1,608 | 1,725 | 2,058 | 1,070 | 1,608 | 1,413 |
| Affiliate accounts payable | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued employee compensation | 190 | 228 | 194 | 252 | 106 | 121 | 127 | 194 | 135 | 136 | 117 | 202 | 282 | 252 | 194 | 202 | 204 |
| Accrued deferred compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued expenses | 626 | 655 | 645 | 596 | 618 | 485 | 488 | 529 | 588 | 572 | 525 | 514 | 608 | 596 | 529 | 514 | 533 |
| Accrued warranty | 62 | 62 | 64 | 65 | 66 | 60 | 66 | 73 | 50 | 51 | 51 | 53 | 61 | 65 | 73 | 53 | 56 |
| Accrued income taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current portion of l-t debt & s-t debt | 245 | 235 | 30 | 584 | 636 | 636 | 636 | 636 | 636 | 636 | 636 | 636 | 245 | 584 | 636 | 636 | 636 |
| **Total Current Liabilities** | 2,889 | 2,992 | 2,881 | 3,555 | 3,138 | 2,714 | 2,470 | 2,503 | 2,675 | 2,747 | 2,791 | 3,013 | 2,921 | 3,555 | 2,503 | 3,013 | 2,841 |
| **Long Term Liabilities** | | | | | | | | | | | | | | | | | |
| Accrued warranty | 78 | 82 | 84 | 83 | 83 | 75 | 83 | 92 | 63 | 64 | 65 | 67 | 75 | 83 | 92 | 67 | 71 |
| Other liabilities | 154 | 149 | 145 | 135 | 128 | 120 | 126 | 134 | 118 | 119 | 119 | 123 | 154 | 135 | 134 | 123 | 128 |
| Long-term debt, less current portion | 4,891 | 5,626 | 5,614 | 5,062 | 5,613 | 5,613 | 5,613 | 5,613 | 5,613 | 5,613 | 5,613 | 5,613 | 4,894 | 5,062 | 5,613 | 5,613 | 5,613 |
| **Total Long Term Liabilities** | 5,123 | 5,857 | 5,843 | 5,280 | 5,824 | 5,808 | 5,822 | 5,839 | 5,794 | 5,796 | 5,797 | 5,804 | 5,123 | 5,280 | 5,839 | 5,804 | 5,812 |
| **Total Liabilities** | 8,012 | 8,849 | 8,724 | 8,835 | 8,962 | 8,522 | 8,292 | 8,342 | 8,469 | 8,543 | 8,588 | 8,817 | 8,044 | 8,835 | 8,342 | 8,817 | 8,654 |
| **Total Stockholder's Equity** | 601 | 526 | 421 | 109 | (351) | (521) | (522) | (440) | (322) | (430) | (478) | (510) | 631 | 109 | (440) | (510) | (838) |
| **Total Liabilities and Stockholder's Equity** | 8,613 | 9,375 | 9,145 | 8,944 | 8,611 | 8,002 | 7,770 | 7,901 | 8,147 | 8,113 | 8,109 | 8,307 | 8,675 | 8,944 | 7,901 | 8,307 | 7,816 |

Source: Company Data, Morgan Stanley Research

**Exhibit 5:** Cash Flow Statement

| ($ in millions) | F2022A | | | | F2023E | | | | F2024E | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep-21 | Dec-21 | Mar-22 | Jun-22 | Sep-22 | Dec-22 | Mar-23 | Jun-23 | Sep-23 | Dec-23 | Mar-24 | Jun-24 | 2021A | 2022A | 2023E | 2024E | 2025E |
| **Cash Flow Statement (Non Cumulative)** | | | | | | | | | | | | | | | | | |
| **Operating activities:** | | | | | | | | | | | | | | | | | |
| Net Income / (Loss) | 526 | 501 | 346 | 276 | 29 | (53) | 114 | 195 | 231 | 252 | 257 | 270 | 1,314 | 1,649 | 284 | 1,010 | 1,259 |
| Depreciation and Amortization | 104 | 108 | 112 | 127 | 135 | 101 | 101 | 102 | 103 | 103 | 104 | 105 | 397 | 451 | 439 | 416 | 482 |
| Stock based compensation incl. accelerated vesting charge | 34 | 36 | 36 | 39 | 29 | 18 | 20 | 22 | 23 | 23 | 23 | 24 | 112 | 145 | 90 | 93 | 98 |
| Deferred income taxes | (4) | 4 | 2 | (11) | (5) | - | - | - | - | - | - | - | (4) | (9) | (5) | - | - |
| In-process research and development charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non-cash portion of restructuring charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Deferred compensation charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Debt refinancing charges | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Excess tax benefit from stock options | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other, net | 2 | 20 | 24 | 18 | 13 | - | - | - | - | - | - | - | (49) | 64 | 13 | - | - |
| Changes in Operating Assets and Liabilities: | | | | | | | | | | | | | | | | | |
| Accounts receivable | (143) | (98) | 55 | (188) | 434 | 185 | 49 | (114) | (230) | (5) | 6 | (123) | (42) | (374) | 554 | (352) | 117 |
| Inventories | 16 | (99) | (192) | (86) | (41) | 194 | 210 | 132 | (15) | 3 | 12 | (76) | (64) | (361) | 495 | (76) | 15 |
| Accounts payable | 28 | 35 | 146 | 19 | (300) | (300) | (259) | (82) | 196 | 86 | 109 | 146 | (14) | 228 | (942) | 538 | (195) |
| Accrued employee compensation | (92) | 38 | (34) | 58 | (146) | (140) | 29 | 132 | (69) | (13) | (64) | 83 | 58 | (30) | (124) | (63) | 32 |
| Accrued expenses, income taxes and warranty | 11 | 29 | (21) | (45) | 4 | - | - | - | - | - | - | - | (38) | (26) | 4 | - | - |
| Accrued deferred compensation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other assets and liabilities | 14 | (53) | (14) | (27) | 93 | 127 | (5) | (25) | 21 | (16) | (13) | (55) | (44) | (80) | 190 | (62) | (5) |
| **Net Cash Provided by Operating Activities** | 496 | 521 | 460 | 180 | 245 | 133 | 258 | 362 | 260 | 434 | 436 | 375 | 1,626 | 1,657 | 998 | 1,504 | 1,804 |
| **Investing activities:** | | | | | | | | | | | | | | | | | |
| Acquisition of property, equipment and leasehold improve | (117) | (95) | (97) | (72) | (133) | (66) | (57) | (54) | (84) | (110) | (104) | (96) | (498) | (381) | (311) | (394) | (492) |
| Proceeds from sale of PPE | 15 | 19 | - | 13 | 1 | - | - | - | - | - | - | - | 4 | 47 | 1 | - | - |
| Maturities and sales of short-term investments | - | - | - | - | - | - | - | - | - | - | - | - | 3 | - | - | - | - |
| Purchases of short-term investments | (18) | - | - | - | (1) | - | - | - | - | - | - | - | (4) | (18) | (1) | - | - |
| Acquisition, net of cash and cash equiv. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Purchase of rigid disc drive operating assets and liabilities | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds from sale of certain investments | - | - | - | - | - | - | - | - | - | - | - | - | 29 | - | - | - | - |
| Sale of XIOtech, net of repayment of intercompany debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale of Reynosa facility | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net cash used in investing activities** | (120) | (76) | (97) | (59) | (133) | (66) | (57) | (54) | (84) | (110) | (104) | (96) | (466) | (352) | (311) | (394) | (492) |
| **Financing activities:** | | | | | | | | | | | | | | | | | |
| Issuance of long-term debt, net of issuance costs | - | 1,200 | - | - | 600 | - | - | - | - | - | - | - | 1,000 | 1,200 | 600 | - | - |
| Repayment of long-term debt, including extinguishments | (6) | (475) | (220) | - | - | - | - | - | - | - | - | - | (33) | (701) | - | - | - |
| Redemption premium on 12½% senior notes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Issuance of common shares (2003 - in initial public offeri | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash used to repurchase stock | (425) | (471) | (417) | (486) | (408) | - | - | - | - | (250) | (200) | (200) | (2,047) | (1,799) | (408) | (650) | (1,250) |
| Proceeds from exercise of employee stock options and e | 33 | 4 | 31 | - | 29 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 108 | 68 | 34 | 4 | 2 |
| Distributions to shareholders | (153) | (151) | (154) | (152) | (147) | (137) | (137) | (137) | (137) | (133) | (130) | (126) | (649) | (610) | (558) | (526) | (438) |
| Excess tax benefit from stock options | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other, net | (43) | (8) | (0) | (6) | (40) | - | - | - | - | - | - | - | (52) | (57) | (40) | - | - |
| **Net Cash used in Financing Activities** | (594) | 99 | (760) | (644) | 34 | (135) | (135) | (136) | (136) | (382) | (329) | (326) | (1,673) | (1,899) | (372) | (1,173) | (1,685) |
| **Increase/(decrease) in Cash and Cash Equivalents** | (218) | 544 | (397) | (523) | 146 | (69) | 66 | 173 | 40 | (58) | 2 | (47) | (513.00) | (594) | 316 | (63) | (373) |
| Cash and Cash Equivalents at Beginning of Period | 1,212 | 994 | 1,538 | 1,141 | 618 | 764 | 695 | 761 | 934 | 974 | 916 | 918 | 1,725 | 1,212 | 618 | 934 | 871 |
| Cash, Cash Equivalents & Restricted Cash at End of Pe | 994 | 1,538 | 1,141 | 618 | 764 | 695 | 761 | 934 | 974 | 916 | 918 | 871 | 1,212 | 618 | 934 | 871 | 498 |
| Restricted Cash | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Change in Restricted Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash and Cash Equivalents at End of Period | 991 | 1,535 | 1,138 | 615 | 761 | 692 | 758 | 931 | 971 | 913 | 915 | 868 | 1,209 | 615 | 931 | 868 | 495 |

Source: Company Data, Morgan Stanley Research

Morgan Stanley | RESEARCH



# Disclosure Section

The information and opinions in Morgan Stanley Research were prepared by Morgan Stanley & Co. LLC, and/or Morgan Stanley C.T.V.M. S.A., and/or Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., and/or Morgan Stanley Canada Limited. As used in this disclosure section, "Morgan Stanley" includes Morgan Stanley & Co. LLC, Morgan Stanley C.T.V.M. S.A., Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., Morgan Stanley Canada Limited and their affiliates as necessary.

For important disclosures, stock price charts and equity rating histories regarding companies that are the subject of this report, please see the Morgan Stanley Research Disclosure Website at www.morganstanley.com/researchdisclosures, or contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY, 10036 USA.

For valuation methodology and risks associated with any recommendation, rating or price target referenced in this research report, please contact the Client Support Team as follows: US/Canada +1 800 303-2495; Hong Kong +852 2848-5999; Latin America +1 718 754-5444 (U.S.); London +44 (0)20-7425-8169; Singapore +65 6834-6860; Sydney +61 (0)2-9770-1505; Tokyo +81 (0)3-6836-9000. Alternatively you may contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY 10036 USA.

## Analyst Certification

The following analysts hereby certify that their views about the companies and their securities discussed in this report are accurately expressed and that they have not received and will not receive direct or indirect compensation in exchange for expressing specific recommendations or views in this report: Erik W Woodring.
.

## Global Research Conflict Management Policy

Morgan Stanley Research has been published in accordance with our conflict management policy, which is available at www.morganstanley.com/institutional/research/conflictpolicies. A Portuguese version of the policy can be found at www.morganstanley.com.br

## Important Regulatory Disclosures on Subject Companies

The analyst or strategist (or a household member) identified below owns the following securities (or related derivatives): Maya C Neuman - Apple, Inc.(common or preferred stock).

As of September 30, 2022, Morgan Stanley beneficially owned 1% or more of a class of common equity securities of the following companies covered in Morgan Stanley Research: Apple, Inc., CDW Corporation, Cricut Inc, Hewlett Packard Enterprise, HP Inc., IBM, Logitech International SA, NCR Corp., NetApp Inc, Pure Storage Inc, **Seagate Technology**, Sonos Inc..

Within the last 12 months, Morgan Stanley managed or co-managed a public offering (or 144A offering) of securities of Apple, Inc., CDW Corporation, Dell Technologies Inc..

Within the last 12 months, Morgan Stanley has received compensation for investment banking services from Apple, Inc., CDW Corporation, Dell Technologies Inc., IBM, **Seagate Technology**, Snap One Holdings Corp..

In the next 3 months, Morgan Stanley expects to receive or intends to seek compensation for investment banking services from Apple, Inc., CDW Corporation, Cricut Inc, Dell Technologies Inc., GoPro Inc, Hewlett Packard Enterprise, HP Inc., IBM, Logitech International SA, NCR Corp., NetApp Inc, Nutanix Inc, Pure Storage Inc, Resideo Technologies Inc, **Seagate Technology**, SmartRent, Inc., Snap One Holdings Corp., Sonos Inc., Teradata.

Within the last 12 months, Morgan Stanley has received compensation for products and services other than investment banking services from Apple, Inc., CDW Corporation, Dell Technologies Inc., Hewlett Packard Enterprise, HP Inc., IBM, NCR Corp., NetApp Inc, **Seagate Technology**, Snap One Holdings Corp., Sonos Inc., Xerox Corp.

Within the last 12 months, Morgan Stanley has provided or is providing investment banking services to, or has an investment banking client relationship with, the following company: Apple, Inc., CDW Corporation, Cricut Inc, Dell Technologies Inc., GoPro Inc, Hewlett Packard Enterprise, HP Inc., IBM, Logitech International SA, NCR Corp., NetApp Inc, Nutanix Inc, Pure Storage Inc, Resideo Technologies Inc, **Seagate Technology**, SmartRent, Inc., Snap One Holdings Corp., Sonos Inc., Teradata.

Within the last 12 months, Morgan Stanley has either provided or is providing non-investment banking, securities-related services to and/or in the past has entered into an agreement to provide services or has a client relationship with the following company: Apple, Inc., CDW Corporation, Dell Technologies Inc., Garmin Ltd, GoPro Inc, Hewlett Packard Enterprise, HP Inc., IBM, NCR Corp., NetApp Inc, Nutanix Inc, Pure Storage Inc, Resideo Technologies Inc, **Seagate Technology**, Snap One Holdings Corp., Sonos Inc., Xerox Corp.

An employee, director or consultant of Morgan Stanley is a director of HP Inc.. This person is not a research analyst or a member of a research analyst's household.

Morgan Stanley & Co. LLC makes a market in the securities of Apple, Inc., CDW Corporation, Dell Technologies Inc., Garmin Ltd, GoPro Inc, Hewlett Packard Enterprise, HP Inc., IBM, Logitech International SA, NCR Corp., NetApp Inc, Nutanix Inc, Pure Storage Inc, Resideo Technologies Inc, **Seagate Technology**, Snap One Holdings Corp., Sonos Inc., Teradata, Vivint Smart Home Inc, Xerox Corp.

The equity research analysts or strategists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality of research, investor client feedback, stock picking, competitive factors, firm revenues and overall investment banking revenues. Equity Research analysts' or strategists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

Morgan Stanley and its affiliates do business that relates to companies/instruments covered in Morgan Stanley Research, including market making, providing liquidity, fund management, commercial banking, extension of credit, investment services and investment banking. Morgan Stanley sells to and buys from customers the securities/instruments of companies covered in Morgan Stanley Research on a principal basis. Morgan Stanley may have a position in the debt of the Company or instruments discussed in this report. Morgan Stanley trades or may trade as principal in the debt securities (or in related derivatives) that are the subject of the debt research report.

Certain disclosures listed above are also for compliance with applicable regulations in non-US jurisdictions.

## STOCK RATINGS

Morgan Stanley uses a relative rating system using terms such as Overweight, Equal-weight, Not-Rated or Underweight (see definitions below). Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold and sell. Investors should carefully read the definitions of all ratings used in Morgan Stanley Research. In addition, since Morgan Stanley Research contains more complete information concerning the analyst's views, investors should carefully read Morgan Stanley Research, in its entirety, and not infer the contents from the rating alone. In any case, ratings (or research) should not be used or relied upon as investment advice. An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations.

## Global Stock Ratings Distribution

(as of September 30, 2022)
The Stock Ratings described below apply to Morgan Stanley's Fundamental Equity Research and do not apply to Debt Research produced by the Firm.
For disclosure purposes only (in accordance with FINRA requirements), we include the category headings of Buy, Hold, and Sell alongside our ratings of

**Morgan Stanley** | RESEARCH



Overweight, Equal-weight, Not-Rated and Underweight. Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold, and sell but represent recommended relative weightings (see definitions below). To satisfy regulatory requirements, we correspond Overweight, our most positive stock rating, with a buy recommendation; we correspond Equal-weight and Not-Rated to hold and Underweight to sell recommendations, respectively.

| STOCK RATING CATEGORY | COVERAGE UNIVERSE | | INVESTMENT BANKING CLIENTS (IBC) | | | OTHER MATERIAL INVESTMENT SERVICES CLIENTS (MISC) | |
|---|---|---|---|---|---|---|---|
| | COUNT | % OF TOTAL | COUNT | % OF TOTAL IBC | % OF RATING CATEGORY | COUNT | % OF TOTAL OTHER MISC |
| Overweight/Buy | 1342 | 38% | 295 | 41% | 22% | 590 | 39% |
| Equal-weight/Hold | 1582 | 45% | 335 | 47% | 21% | 702 | 46% |
| Not-Rated/Hold | 0 | 0% | 0 | 0% | 0% | 0 | 0% |
| Underweight/Sell | 610 | 17% | 84 | 12% | 14% | 219 | 14% |
| TOTAL | 3,534 | | 714 | | | 1511 | |

Data include common stock and ADRs currently assigned ratings. Investment Banking Clients are companies from whom Morgan Stanley received investment banking compensation in the last 12 months. Due to rounding off of decimals, the percentages provided in the "% of total" column may not add up to exactly 100 percent.

## Analyst Stock Ratings

Overweight (O). The stock's total return is expected to exceed the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Equal-weight (E). The stock's total return is expected to be in line with the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Not-Rated (NR). Currently the analyst does not have adequate conviction about the stock's total return relative to the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Underweight (U). The stock's total return is expected to be below the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Unless otherwise specified, the time frame for price targets included in Morgan Stanley Research is 12 to 18 months.

## Analyst Industry Views

Attractive (A): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be attractive vs. the relevant broad market benchmark, as indicated below.

In-Line (I): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be in line with the relevant broad market benchmark, as indicated below.

Cautious (C): The analyst views the performance of his or her industry coverage universe over the next 12-18 months with caution vs. the relevant broad market benchmark, as indicated below.

Benchmarks for each region are as follows: North America - S&P 500; Latin America - relevant MSCI country index or MSCI Latin America Index; Europe - MSCI Europe; Japan - TOPIX; Asia - relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Stock Price, Price Target and Rating History (See Rating Definitions)



Morgan Stanley | RESEARCH



Stock Rating History: 10/1/17 : E/C; 1/23/18 : E/A; 4/9/18 : O/A; 1/15/19 : O/I; 10/12/20 : O/A; 6/10/21 : O/I; 10/5/21 : E/C;

Price Target History: 7/25/17 : 32; 10/23/17 : 37; 1/9/18 : 40; 1/23/18 : 48; 1/29/18 : 51; 4/9/18 : 72; 5/1/18 : 73; 7/30/18 : 78;
9/25/18 : 73; 11/2/18 : 60; 2/4/19 : 48; 3/25/19 : 56; 4/30/19 : 60; 8/4/19 : 51; 9/19/19 : 56; 11/1/19 : 61; 11/19/19 : 66;
3/11/20 : 60; 3/24/20 : 56; 7/28/20 : 55; 10/12/20 : 61; 12/15/20 : 79; 2/25/21 : 86; 4/7/21 : 90; 4/22/21 : 98; 6/8/21 : 114;
7/21/21 : 118; 10/5/21 : 88; 10/22/21 : 94; 1/26/22 : 101; 3/30/22 : 99; 4/27/22 : 95; 7/14/22 : 89; 7/21/22 : 84; 8/31/22 : 70;
10/17/22 : 57

Source: Morgan Stanley Research        Date Format : MM/DD/YY        Price Target ●-●    No Price Target Assigned (NA)
Stock Price (Not Covered by Current Analyst) —    Stock Price (Covered by Current Analyst) ▬▬
Stock and Industry Ratings (abbreviations below) appear as ◆ Stock Rating/Industry View
Stock Ratings: Overweight (O) Equal-weight (E) Underweight (U) Not-Rated (NR) No Rating Available (NA)
Industry View: Attractive (A)  In-line (I)  Cautious (C)  No Rating (NR)

Effective January 13, 2014, the stocks covered by Morgan Stanley Asia Pacific will be rated relative to the analyst's industry
(or industry team's) coverage.

Effective January 13, 2014, the industry view benchmarks for Morgan Stanley Asia Pacific are as follows: relevant MSCI country
index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Important Disclosures for Morgan Stanley Smith Barney LLC & E*TRADE Securities LLC Customers

Important disclosures regarding the relationship between the companies that are the subject of Morgan Stanley Research and Morgan Stanley Smith Barney LLC or Morgan Stanley or any of their affiliates, are available on the Morgan Stanley Wealth Management disclosure website at www.morganstanley.com/online/researchdisclosures. For Morgan Stanley specific disclosures, you may refer to www.morganstanley.com/researchdisclosures.

Each Morgan Stanley research report is reviewed and approved on behalf of Morgan Stanley Smith Barney LLC and E*TRADE Securities LLC. This review and approval is conducted by the same person who reviews the research report on behalf of Morgan Stanley. This could create a conflict of interest.

## Other Important Disclosures

Morgan Stanley & Co. International PLC and its affiliates have a significant financial interest in the debt securities of Apple, Inc., Hewlett Packard Enterprise, HP Inc., IBM, Nutanix Inc, Snap One Holdings Corp., Sonos Inc., Xerox Corp.

Morgan Stanley Research policy is to update research reports as and when the Research Analyst and Research Management deem appropriate, based on developments with the issuer, the sector, or the market that may have a material impact on the research views or opinions stated therein. In addition, certain Research publications are intended to be updated on a regular periodic basis (weekly/monthly/quarterly/annual) and will ordinarily be updated with that frequency, unless the Research Analyst and Research Management determine that a different publication schedule is appropriate based on current conditions. Morgan Stanley is not acting as a municipal advisor and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act.

Morgan Stanley produces an equity research product called a "Tactical Idea." Views contained in a "Tactical Idea" on a particular stock may be contrary to the recommendations or views expressed in research on the same stock. This may be the result of differing time horizons, methodologies, market events, or other factors. For all research available on a particular stock, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Morgan Stanley Research is provided to our clients through our proprietary research portal on Matrix and also distributed electronically by Morgan Stanley to clients. Certain, but not all, Morgan Stanley Research products are also made available to clients through third-party vendors or redistributed to clients through alternate electronic means as a convenience. For access to all available Morgan Stanley Research, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Any access and/or use of Morgan Stanley Research is subject to Morgan Stanley's Terms of Use (http://www.morganstanley.com/terms.html). By accessing and/or using Morgan Stanley Research, you are indicating that you have read and agree to be bound by our Terms of Use (http://www.morganstanley.com/terms.html). In addition you consent to Morgan Stanley processing your personal data and using cookies in accordance with our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html), including for the purposes of setting your preferences and to collect readership data so that we can deliver better and more personalized service and products to you. To find out more information about how Morgan Stanley processes personal data, how we use cookies and how to reject cookies see our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html).

If you do not agree to our Terms of Use and/or if you do not wish to provide your consent to Morgan Stanley processing your personal data or using cookies please do not access our research.

Morgan Stanley Research does not provide individually tailored investment advice. Morgan Stanley Research has been prepared without regard to the circumstances and objectives of those who receive it. Morgan Stanley recommends that investors independently evaluate particular investments and strategies, and encourages investors to seek the advice of a financial adviser. The appropriateness of an investment or strategy will depend on an investor's circumstances and objectives. The securities, instruments, or strategies discussed in Morgan Stanley Research may not be suitable for all investors, and certain investors may not be eligible to purchase or participate in some or all of them. Morgan Stanley Research is not an offer to buy or sell or the solicitation

11



of an offer to buy or sell any security/instrument or to participate in any particular trading strategy. The value of and income from your investments may vary because of changes in interest rates, foreign exchange rates, default rates, prepayment rates, securities/instruments prices, market indexes, operational or financial conditions of companies or other factors. There may be time limitations on the exercise of options or other rights in securities/instruments transactions. Past performance is not necessarily a guide to future performance. Estimates of future performance are based on assumptions that may not be realized. If provided, and unless otherwise stated, the closing price on the cover page is that of the primary exchange for the subject company's securities/instruments.

The fixed income research analysts, strategists or economists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality, accuracy and value of research, firm profitability or revenues (which include fixed income trading and capital markets profitability or revenues), client feedback and competitive factors. Fixed Income Research analysts', strategists' or economists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

The "Important Regulatory Disclosures on Subject Companies" section in Morgan Stanley Research lists all companies mentioned where Morgan Stanley owns 1% or more of a class of common equity securities of the companies. For all other companies mentioned in Morgan Stanley Research, Morgan Stanley may have an investment of less than 1% in securities/instruments or derivatives of securities/instruments of companies and may trade them in ways different from those discussed in Morgan Stanley Research. Employees of Morgan Stanley not involved in the preparation of Morgan Stanley Research may have investments in securities/instruments or derivatives of securities/instruments of companies mentioned and may trade them in ways different from those discussed in Morgan Stanley Research. Derivatives may be issued by Morgan Stanley or associated persons.

With the exception of information regarding Morgan Stanley, Morgan Stanley Research is based on public information. Morgan Stanley makes every effort to use reliable, comprehensive information, but we make no representation that it is accurate or complete. We have no obligation to tell you when opinions or information in Morgan Stanley Research change apart from when we intend to discontinue equity research coverage of a subject company. Facts and views presented in Morgan Stanley Research have not been reviewed by, and may not reflect information known to, professionals in other Morgan Stanley business areas, including investment banking personnel.

Morgan Stanley Research personnel may participate in company events such as site visits and are generally prohibited from accepting payment by the company of associated expenses unless pre-approved by authorized members of Research management.

Morgan Stanley may make investment decisions that are inconsistent with the recommendations or views in this report.

To our readers based in Taiwan or trading in Taiwan securities/instruments: Information on securities/instruments that trade in Taiwan is distributed by Morgan Stanley Taiwan Limited ("MSTL"). Such information is for your reference only. The reader should independently evaluate the investment risks and is solely responsible for their investment decisions. Morgan Stanley Research may not be distributed to the public media or quoted or used by the public media without the express written consent of Morgan Stanley. Any non-customer reader within the scope of Article 7-1 of the Taiwan Stock Exchange Recommendation Regulations accessing and/or receiving Morgan Stanley Research is not permitted to provide Morgan Stanley Research to any third party (including but not limited to related parties, affiliated companies and any other third parties) or engage in any activities regarding Morgan Stanley Research which may create or give the appearance of creating a conflict of interest. Information on securities/instruments that do not trade in Taiwan is for informational purposes only and is not to be construed as a recommendation or a solicitation to trade in such securities/instruments. MSTL may not execute transactions for clients in these securities/instruments.

Morgan Stanley is not incorporated under PRC law and the research in relation to this report is conducted outside the PRC. Morgan Stanley Research does not constitute an offer to sell or the solicitation of an offer to buy any securities in the PRC. PRC investors shall have the relevant qualifications to invest in such securities and shall be responsible for obtaining all relevant approvals, licenses, verifications and/or registrations from the relevant governmental authorities themselves. Neither this report nor any part of it is intended as, or shall constitute, provision of any consultancy or advisory service of securities investment as defined under PRC law. Such information is provided for your reference only.

Morgan Stanley Research is disseminated in Brazil by Morgan Stanley C.T.V.M. S.A. located at Av. Brigadeiro Faria Lima, 3600, 6th floor, São Paulo - SP, Brazil; and is regulated by the Comissão de Valores Mobiliários; in Mexico by Morgan Stanley México, Casa de Bolsa, S.A. de C.V which is regulated by Comision Nacional Bancaria y de Valores. Paseo de los Tamarindos 90, Torre 1, Col. Bosques de las Lomas Floor 29, 05120 Mexico City; in Japan by Morgan Stanley MUFG Securities Co., Ltd. and, for Commodities related research reports only, Morgan Stanley Capital Group Japan Co., Ltd; in Hong Kong by Morgan Stanley Asia Limited (which accepts responsibility for its contents) and by Morgan Stanley Bank Asia Limited; in Singapore by Morgan Stanley Asia (Singapore) Pte. (Registration number 199206298Z) and/or Morgan Stanley Asia (Singapore) Securities Pte Ltd (Registration number 200008434H), regulated by the Monetary Authority of Singapore (which accepts legal responsibility for its contents and should be contacted with respect to any matters arising from, or in connection with, Morgan Stanley Research) and by Morgan Stanley Bank Asia Limited, Singapore Branch (Registration number T14FC0118J); in Australia to "wholesale clients" within the meaning of the Australian Corporations Act by Morgan Stanley Australia Limited A.B.N. 67 003 734 576, holder of Australian financial services license No. 233742, which accepts responsibility for its contents; in Australia to "wholesale clients" and "retail clients" within the meaning of the Australian Corporations Act by Morgan Stanley Wealth Management Australia Pty Ltd (A.B.N. 19 009 145 555, holder of Australian financial services license No. 240813, which accepts responsibility for its contents; in Korea by Morgan Stanley & Co International plc, Seoul Branch; in India by Morgan Stanley India Company Private Limited; in Canada by Morgan Stanley Canada Limited; in Germany and the European Economic Area where required by Morgan Stanley Europe S.E., authorised and regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin) under the reference number 149169; in the US by Morgan Stanley & Co. LLC, which accepts responsibility for its contents. Morgan Stanley & Co. International plc, authorized by the Prudential Regulatory Authority and regulated by the Financial Conduct Authority and the Prudential Regulatory Authority, disseminates in the UK research that it has prepared, and approves solely for the purposes of section 21 of the Financial Services and Markets Act 2000, research which has been prepared by any of its affiliates. RMB Morgan Stanley Proprietary Limited is a member of the JSE Limited and A2X (Pty) Ltd. RMB Morgan Stanley Proprietary Limited is a joint venture owned equally by Morgan Stanley International Holdings Inc. and RMB Investment Advisory (Proprietary) Limited, which is wholly owned by FirstRand Limited. The information in Morgan Stanley Research is being disseminated by Morgan Stanley Saudi Arabia, regulated by the Capital Market Authority in the Kingdom of Saudi Arabia , and is directed at Sophisticated investors only.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (DIFC Branch), regulated by the Dubai Financial Services Authority (the DFSA), and is directed at Professional Clients only, as defined by the DFSA. The financial products or financial services to which this research relates will only be made available to a customer who we are satisfied meets the regulatory criteria to be a Professional Client. A distribution of the different MS Research ratings or recommendations, in percentage terms for Investments in each sector covered, is available upon request from your sales representative.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (QFC Branch), regulated by the Qatar Financial Centre Regulatory Authority (the QFCRA), and is directed at business customers and market counterparties only and is not intended for Retail Customers as defined by the QFCRA.

As required by the Capital Markets Board of Turkey, investment information, comments and recommendations stated here, are not within the scope of investment advisory activity. Investment advisory service is provided exclusively to persons based on their risk and income preferences by the authorized firms. Comments and recommendations stated here are general in nature. These opinions may not fit to your financial status, risk and return preferences. For this reason, to make an investment decision by relying solely to this information stated here may not bring about outcomes that fit your expectations.

The trademarks and service marks contained in Morgan Stanley Research are the property of their respective owners. Third-party data providers make no warranties or representations relating to the accuracy, completeness, or timeliness of the data they provide and shall not have liability for any damages relating to such data. The Global Industry Classification Standard (GICS) was developed by and is the exclusive property of MSCI and S&P.

**Morgan Stanley** | RESEARCH



Morgan Stanley Research, or any portion thereof may not be reprinted, sold or redistributed without the written consent of Morgan Stanley.
Indicators and trackers referenced in Morgan Stanley Research may not be used as, or treated as, a benchmark under Regulation EU 2016/1011, or any other similar framework.
The issuers and/or fixed income products recommended or discussed in certain fixed income research reports may not be continuously followed. Accordingly, investors should regard those fixed income research reports as providing stand-alone analysis and should not expect continuing analysis or additional reports relating to such issuers and/or individual fixed income products.
Morgan Stanley may hold, from time to time, material financial and commercial interests regarding the company subject to the Research report.

**INDUSTRY COVERAGE: IT Hardware**

| COMPANY (TICKER) | RATING (AS OF) | PRICE* (10/26/2022) |
|---|---|---|
| **Erik W Woodring** | | |
| Apple, Inc. (AAPL.O) | O (05/26/2009) | $149.35 |
| CDW Corporation (CDW.O) | O (03/30/2022) | $167.58 |
| Cricut Inc (CRCT.O) | U (08/12/2021) | $10.26 |
| Dell Technologies Inc. (DELL.N) | E (03/30/2022) | $37.79 |
| Garmin Ltd (GRMN.N) | E (01/07/2015) | $84.92 |
| GoPro Inc (GPRO.O) | E (11/11/2021) | $5.48 |
| HP Inc. (HPQ.N) | U (03/30/2022) | $27.48 |
| IBM (IBM.N) | O (04/13/2022) | $135.01 |
| Logitech International SA (LOGI.O) | U (09/27/2021) | $50.84 |
| NCR Corp. (NCR.N) | E (09/19/2022) | $20.57 |
| Resideo Technologies Inc (REZI.N) | E (03/16/2021) | $22.64 |
| Seagate Technology (STX.O) | E (10/05/2021) | $53.39 |
| SmartRent, Inc. (SMRT.N) | E (02/14/2022) | $2.75 |
| Snap One Holdings Corp. (SNPO.O) | E (12/08/2021) | $11.74 |
| Sonos Inc. (SONO.O) | E (06/14/2022) | $15.68 |
| Teradata (TDC.N) | O (09/19/2021) | $31.59 |
| Vivint Smart Home Inc (VVNT.N) | E (08/11/2020) | $7.54 |
| Xerox Corp (XRX.O) | U (02/03/2021) | $14.48 |
| | | |
| **Meta A Marshall** | | |
| Hewlett Packard Enterprise (HPE.N) | U (04/12/2022) | $13.98 |
| NetApp Inc (NTAP.O) | E (04/12/2022) | $67.46 |
| Nutanix Inc (NTNX.O) | E (05/28/2019) | $26.63 |
| Pure Storage Inc (PSTG.N) | E (05/18/2017) | $29.30 |

Stock Ratings are subject to change. Please see latest research for each company.
* Historical prices are not split adjusted.

© 2022 Morgan Stanley