# EXHIBIT 45

# Seagate Technology (STX)
## GM Bottoming; Rev Likely Near a Bottom



Management is hoping (not guiding) for a revenue recovery starting in the March Q, after three consecutive quarters of weakness, as notably China orders are below normal run rate levels, supporting an upper 20% growth rate outlook over the next two years, above our current conservative forecast. HAMR (30+TB family) should represent the majority of Seagate's products in a few months and should represent a company-specific advantage. Outperform-rated

- **Demand deteriorated in September, with broadbased customer inventory corrections** (notably in China, in our view, which historically represented about one-third of Seagate's total revenue), resulting in Seagate adjusting production downward, reducing capex, reducing inventory levels, along with a $110M restructuring plan, of which 40-45% will benefit gross margin.
  - Main issue is high inventory at cloud customers. Under-utilization charges will linger in the Mar-Q.

- **Management is hoping (not guiding) for a revenue recovery starting in the March Q**, after three consecutive quarters of weakness, as notably China orders are below normal run rate levels, supporting an upper 20% growth rate outlook over the next two years, above our current conservative forecast.
  - When moving back to normalized production, some hiring will take place but not back to prior levels.

- **HAMR (30+TB family) should represent the majority of Seagate's products in a few months**. We believe Seagate has a potential to lead that high-performance segment for the medium term.
  - 20+TB have now reached cross over point (over 40% of volume).

- **Quarter results.** Seagate reported F1Q23 (ended September) non-GAAP EPS (ex. stock comp.) of $0.48. Revised guidance had been for "meaningfully below $1.20".
  - F1Q23 revenue was $2.04 billion, down 22.6% QoQ and below the midpoint of revised guidance of $2.10 billion.
  - F1Q23 non-GAAP gross margin was 24.5%, down 480bps QoQ, well below our estimate of 28.6%.

- **Guidance**. The midpoint of F2Q23 revenue guidance range of $1.70 - $2.00 billion is about in line with our previous $1.87 billion estimate and below consensus of $2.12 billion.
  - The midpoint of the F2Q23 non-GAAP EPS guidance range of ($0.05) - $0.35 is well below our previous estimate of $0.64 and consensus of $0.80.

- **Price target remains $70**; Outperform-rated

## ESTIMATE CHANGE
### 1-Year Price Chart



### Stock Data

| | |
|---|---|
| Rating: | Outperform |
| Suitability: | Higher Risk |
| Price Target: | $70 |
| Price (10/26/22): | $53.73 |
| Market Cap (mil): | $11,283 |
| Shares Out (mil): | 210.0 |
| Average Daily Vol (mil): | 2.31 |
| Dividend Yield: | 5.1% |

### Estimates

| FY Jun | 2022A | 2023E | 2024E |
|---|---|---|---|
| Q1 | 2.21 A | 0.30 A | 0.51 E |
| Q2 | 2.25 A | (0.03) E | 0.61 E |
| Q3 | 1.64 A | 0.10 E | 0.78 E |
| Q4 | 1.41 A | 0.28 E | 0.95 E |
| **Fiscal EPS** | **7.53 A** | **0.65 E** | **2.85 E** |
| Previous Est | | 2.00 E | |
| Fiscal P/E | 7.1x | 82.7x | 18.9x |

Chart/Table Sources: FactSet and Baird Data. Price chart reflects most recent closing price.

EPS (Net): Our PF EPS actual/estimate ex stock comp for F2022, F2023, and F2024 are $8.18, $1.39, and $3.58, respectively.

> **Please refer to Appendix - Important Disclosures and Analyst Certification**

Seagate is a leading independent integrated provider of hard disk drives.

**Tristan Gerra**
Sr. Research Analyst
tgerra@rwbaird.com
415.593.8058

**Tyler Bomba**
Research Analyst
tbomba@rwbaird.com
414.765.7064

CONFIDENTIAL

# Details

**New vs Previous/Consensus Estimates ($ in Millions Except Per Share Data)**

| | F2Q23 Estimates | | | F2023 Estimates | | | F2024 Estimates | | |
|---|---|---|---|---|---|---|---|---|---|
| | Baird | | Consensus | Baird | | Consensus | Baird | | Consensus |
| | New | Previous | | New | Previous | | New | Previous | |
| Revenue | 1,850 | 1,871 | 2,116 | 7,453 | 7,531 | 9,032 | 7,983 | 7,564 | 10,586 |
| PF Gross Margin | 22.3% | 28.6% | 29.1% | 24.6% | 28.6% | 28.5% | 29.6% | 30.6% | 29.8% |
| **PF EPS inc. stock comp** | **(0.03)** | **0.46** | **0.77** | **0.65** | **2.00** | **3.83** | **2.85** | **2.85** | **5.39** |
| PF EPS ex stock comp | 0.15 | 0.64 | 0.80 | 1.39 | 2.70 | 4.12 | 3.58 | 3.56 | 7.05 |

*Source: Baird, FactSet Estimates*

**Variance ($ in Millions Except Per Share Data)**

| F1Q23 | Reported | Guidance | F4Q22 | F1Q22 |
|---|---|---|---|---|
| **Revenue** | **2,035** | **2,100** | **2,628** | **3,115** |
| QoQ % Chg. | -22.6% | -25.1% | -6.2% | 3.4% |
| GAAP Gross Margin | 23.7% | 28.0% | 28.9% | 30.7% |
| Pro Forma Gross Margin | 24.5% | 28.6% | 29.3% | 31.0% |
| **GAAP EPS** | **0.14** | **0.64** | **1.27** | **2.28** |
| **PF EPS ex stock comp** | **0.48** | **0.83** | **1.59** | **2.35** |

*Source: Baird, Company Reports, FactSet Estimates*

| | | Estimates Were | |
|---|---|---|---|
| F2Q23E | Guidance | Baird | Consensus |
| **Revenue** | **1,850** | **1,871** | **2,116** |
| QoQ % Chg. | -9.1% | -10.9% | 0.8% |
| **PF EPS ex stock comp** | **0.15** | **0.64** | **0.80** |

*Source: Baird, Company Reports, FactSet Estimates*

| Balance Sheet Metrics | F1Q23 | F4Q22 |
|---|---|---|
| Cash & Equiv ($ Millions) | 761 | 615 |
| QoQ % Chg. | 23.7% | -46.0% |
| Inventory ($ Millions) | 1,606 | 1,565 |

*Source: Baird, Company Reports*

**September-Quarter Results ($ in Millions Except Per Share Data)**

| F1Q23 | Reported | Baird Est | Variance |
|---|---|---|---|
| **Revenue** | **2,035** | **2,100** | **-3%** |
| Pro Forma Gross Margin | 24.5% | 28.6% | -410bp |
| R&D Expense | 234 | 235 | 0% |
| SG&A Expense | 129 | 142 | -9% |
| Operating Margin | 5.3% | 10.0% | -470bp |
| Interest And Other | -80 | -65 | 23% |
| Tax Rate | -7.4% | 5.0% | -1,240bp |
| **GAAP EPS** | **0.14** | **0.64** | **-78%** |
| **Pro Forma EPS ex stock comp** | **0.48** | **0.83** | **-42%** |
| Shares Outstanding - Diluted | 210 | 216 | -3% |

*Source: Company Reports, Baird*

CONFIDENTIAL

Seagate_000119158

October 26, 2022  |  Seagate Technology

**Revenue by Channel ($ in Millions)**

|  | F1Q23 | F4Q22 | F1Q22 |
|---|---|---|---|
| **OEM** | **1,547** | **2,129** | **2,305** |
| QoQ % Chg. | -27% | -1% | 9% |
| **Distributors** | **305** | **263** | **498** |
| QoQ % Chg. | 16% | -22% | NM |
| **Retail** | **183** | **237** | **312** |
| QoQ % Chg. | -23% | -23% | -90% |
| **Total** | **2,035** | **2,628** | **3,115** |

*Source: Company Reports, Baird*

**Sources & Uses of Cash ($ in Millions)**

|  | F1Q23 | F4Q22 | F1Q22 |
|---|---|---|---|
| Depreciation And Amortization | 135 | 127 | 104 |
| QoQ % Change | 6% | 13% | 1% |
| Capital Expenditures | 133 | 72 | 117 |
| QoQ % Change | 85% | -26% | -6% |
| Share Repurchase | 408 | 486 | 425 |
| QoQ % Change | -16% | 17% | NM |
| Dividends | 147 | 152 | 153 |
| QoQ % Change | -3% | -1% | -1% |

*Source: Company Reports, Baird*

**Valuation.** Our price target of $70 on STX shares remains unchanged and is based on an ~15x P/E to our C2024 PF EPS estimate (ex. stock comp.) of $4.61, above the 10x, five-year average multiple. Compared with the five-year range of 7-15x, we believe Seagate's valuation is fair, given it incorporates secular challenges (HDD mature markets) offset by cost reductions and structural benefits stemming from industry consolidation and high storage demand.

# Investment Thesis

**Cloud and storage remain secular growth trends** for Seagate, which continues to execute well despite shortages both in components and at end customers, a situation which is positive for pricing longer-term, in our view. Lead times are extended and gross margin is expected to rebound past the March quarter. Outperform-rated

**Baird**

CONFIDENTIAL

Seagate_000119159

October 26, 2022  |  Seagate Technology

# ESG Considerations

**Seagate is a leading supplier of storage solutions**, providing critical components enabling data centers. Data centers are the cornerstone of the next-generation economy, including autonomous driving, Industrial 4.0, AI, along with other numerous applications supporting IoT/remote sensing, automation, autonomy, and other green trends.

# Risks & Caveats

- **Changes in competitive dynamics.** Given a relatively low amount of product differentiation in HDDs, the market is highly competitive, and in the past has experienced drastic pricing pressure during periods of oversupply. Importantly, Toshiba, represents approximately 15% of the HDD market today, but may be successful in taking share given customers (e.g., PC OEMs) seek to balance their supplier base to achieve best pricing. Additionally, Toshiba's HDD business unit is part of a larger organization, which may be able to support aggressive pricing.

- **Impact of SSDs.** We view the emergence of solid-state technologies (e.g., SSDs), in both Compute and Enterprise as a long-term risk to STX's core HDD business. STX has a strategic partnership with Samsung and has a reseller agreement with Virident (PCIe card maker) to participate in the flash storage opportunity.

- **Exposure to the PC industry.** The PC market still comprises over 50% of total HDD shipments. Current weakness in the PC market is negatively impacting Seagate. While we believe some portion of the weakness is cyclical, we also believe that the competing form factors of tablets and smart phones are causing secular pressure within the PC market.

# Company Description

Seagate is a leading independent integrated provider of hard disk drives (roughly 40% overall market share), which are used to store electronic data in data centers, personal computers, and consumer electronics.

**Baird**                                                                                                            4

CONFIDENTIAL                                                                  Seagate_000119160

**BAIRD  777 EAST WISCONSIN AVENUE  MILWAUKEE, WI  53202**

### Seagate Technology — Annual Income Statement
(Dollars in millions, except per share data)

Tristan Gerra, Senior Research Analyst, Baird - 415.593.8058
tgerra@rwbaird.com

**Fiscal Year Ended June**

| GAAP | F2013 | F2014 | F2015 | F2016 | F2017 | F2018 | F2019 | F2020 | F2021 | F2022 | F2023E | F2024E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 14,351 | 13,724 | 13,739 | 11,160 | 10,771 | 11,184 | 10,390 | 10,509 | 10,681 | 11,661 | 7,453 | 7,983 |
| COGS | 10,411 | 9,878 | 9,930 | 8,545 | 7,597 | 7,820 | 7,458 | 7,667 | 7,764 | 8,192 | 5,685 | 5,685 |
| Gross Profit | 3,940 | 3,846 | 3,809 | 2,615 | 3,174 | 3,364 | 2,932 | 2,842 | 2,917 | 3,469 | 1,768 | 2,298 |
| Product Development | 1,133 | 1,226 | 1,353 | 1,237 | 1,232 | 1,026 | 991 | 973 | 903 | 941 | 866 | 881 |
| Marketing & Administrative | 635 | 722 | 857 | 635 | 606 | 562 | 453 | 473 | 502 | 559 | 467 | 474 |
| Amortization of Intangibles | 79 | 98 | 129 | 123 | 104 | 53 | 23 | 14 | 12 | 11 | 12 | 12 |
| Restructuring and Other | 2 | 24 | 32 | 175 | 178 | 89 | (22) | 82 | 8 | 3 | 74 | 0 |
| Total Operating Expenses | 1,849 | 2,070 | 1,751 | 2,170 | 2,120 | 1,730 | 1,445 | 1,542 | 1,425 | 1,514 | 1,419 | 1,367 |
| Operating Income | 2,091 | 1,776 | 2,058 | 445 | 1,054 | 1,634 | 1,487 | 1,300 | 1,492 | 1,955 | 349 | 930 |
| Interest And Other | (260) | (220) | (88) | (171) | (239) | (216) | (115) | (268) | (144) | (276) | (320) | (320) |
| PreTax Income | 1,831 | 1,556 | 1,970 | 274 | 815 | 1,418 | 1,372 | 1,032 | 1,348 | 1,679 | 29 | 610 |
| Income Taxes | (7) | (14) | 228 | 26 | 43 | 236 | (640) | 28 | 34 | 30 | (2) | 31 |
| Net Income | 1,838 | 1,570 | 1,742 | 248 | 772 | 1,182 | 2,012 | 1,004 | 1,314 | 1,649 | 31 | 580 |
| EPS | 4.81 | 4.52 | 5.25 | 0.82 | 2.58 | 4.05 | 7.06 | 3.80 | 5.36 | 7.36 | 0.15 | 2.81 |
| Shares Outstanding - Diluted | 382 | 347 | 332 | 302 | 299 | 292 | 285 | 265 | 245 | 224 | 209 | 207 |
| Shares Outstanding - Basic | 370 | 337 | 324 | 299 | 296 | 288 | 282 | 262 | 242 | 220 | 207 | 205 |
| Dividend Per Share | 1.40 | 1.67 | 2.05 | 2.43 | 2.52 | 2.52 | 2.52 | 2.58 | 2.64 | 2.74 | 2.80 | 2.80 |
| **Pro Forma** | | | | | | | | | | | | |
| Revenue | 14,351 | 13,724 | 13,738 | 11,156 | 10,771 | 11,178 | 10,391 | 10,509 | 10,681 | 11,661 | 7,453 | 7,983 |
| COGS | 10,329 | 9,816 | 9,876 | 8,414 | 7,489 | 7,750 | 7,407 | 7,599 | 7,722 | 8,149 | 5,621 | 5,621 |
| Product Development | 1,113 | 1,220 | 1,337 | 1,221 | 1,187 | 1,017 | 989 | 973 | 903 | 941 | 866 | 881 |
| Marketing & Administrative | 637 | 724 | 826 | 609 | 604 | 560 | 453 | 473 | 502 | 559 | 467 | 474 |
| Operating Expenses | 1,750 | 1,944 | 2,163 | 1,830 | 1,791 | 1,577 | 1,442 | 1,359 | 1,315 | 1,370 | 1,221 | 1,271 |
| Other Income (Expense), net | (323) | (265) | (158) | (196) | (209) | (201) | (109) | (185) | (214) | (263) | (320) | (320) |
| Provision for income taxes | 47 | 38 | 26 | 26 | 46 | 36 | 54 | 51 | 49 | 46 | 3 | 31 |
| Gross Margin | 28.0% | 28.5% | 28.1% | 24.6% | 30.5% | 30.7% | 28.7% | 27.7% | 27.7% | 30.1% | 24.6% | 29.6% |
| Net Income | 2,028 | 1,751 | 1,512 | 684 | 1,232 | 1,609 | 1,379 | 1,312 | 1,381 | 1,833 | 288 | 740 |
| EPS inc Stock Comp | 5.31 | 5.04 | 4.57 | 2.26 | 4.12 | 5.51 | 4.82 | 4.55 | 5.18 | 7.53 | 0.65 | 2.85 |
| EPS ex Stock Comp | 5.51 | 5.39 | 4.97 | 2.66 | 4.58 | 5.89 | 5.18 | 4.96 | 5.64 | 8.18 | 1.39 | 3.58 |
| Stock Based Compensation | 76 | 118 | 137 | 120 | 137 | 112 | 99 | 109 | 112 | 146 | 152 | 152 |
| **As a % of Sales** | | | | | | | | | | | | |
| GAAP Gross Margin | 27.5% | 28.0% | 27.7% | 23.4% | 29.5% | 30.1% | 28.2% | 27.0% | 27.3% | 29.7% | 23.7% | 28.8% |
| Pro-Forma Gross Margin | 28.0% | 28.5% | 28.1% | 24.6% | 30.5% | 30.7% | 28.7% | 27.7% | 27.7% | 30.1% | 24.6% | 29.6% |
| Product Development | | 8.2% | 10.4% | -8.6% | -0.4% | -16.7% | -3.4% | -1.8% | -7.2% | 4.2% | -8.0% | 1.7% |
| Operating Expenses | 12.9% | 15.1% | 12.7% | 19.4% | 19.7% | 15.5% | 13.9% | 14.7% | 13.3% | 13.0% | 19.0% | 17.1% |
| Operating Income | 14.6% | 12.9% | 15.0% | 4.0% | 9.8% | 14.6% | 14.3% | 12.4% | 14.0% | 16.8% | 4.7% | 11.7% |
| Pretax Margin | 12.8% | 11.3% | 14.3% | 2.5% | 7.6% | 12.7% | 13.2% | 9.8% | 12.6% | 14.4% | 0.4% | 7.6% |
| Tax Rate | -0.4% | -0.9% | 11.6% | 9.5% | 5.3% | 16.6% | -46.6% | 2.7% | 2.5% | 1.8% | -6.5% | 5.0% |
| GAAP Net Income | 12.8% | 11.4% | 12.7% | 2.2% | 7.2% | 10.6% | 19.4% | 9.6% | 12.3% | 14.1% | 0.4% | 7.3% |
| **Y-T-Y Growth Analysis** | | | | | | | | | | | | |
| Revenues | -3.9% | -4.4% | 0.1% | -18.8% | -3.5% | 3.8% | -7.1% | 1.1% | 1.6% | 9.2% | -36.1% | 7.1% |
| Gross Profit | -15.9% | -2.4% | -1.0% | -31.3% | 21.4% | 6.0% | -12.8% | -3.1% | 2.6% | 18.9% | -49.0% | 29.9% |
| Operating Expenses | 17.3% | 12.0% | -15.4% | 23.9% | -2.3% | -18.4% | -16.5% | 6.7% | -7.6% | 6.2% | -6.3% | -3.7% |
| Operating Income | -32.7% | -15.1% | 15.9% | -78.4% | 136.9% | 55.0% | -9.0% | -12.6% | 14.8% | 31.0% | -82.1% | 166.5% |
| Net Income | -35.8% | -14.6% | 11.0% | -85.8% | 211.3% | 53.1% | 70.2% | -50.1% | 30.9% | 25.5% | -98.1% | NM |
| GAAP EPS | -25.9% | -6.0% | 16.0% | -84.3% | 214.4% | 56.8% | 74.4% | -46.2% | 41.3% | 37.3% | -98.0% | NM |

| Calendar | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022E | 2023E | 2024E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales | 13,968 | 14,188 | 12,168 | 10,940 | 10,626 | 11,344 | 9,958 | 10,172 | 11,975 | 9,315 | 7,359 | 8,657 |
| % YoY Growth | -14.5% | 1.6% | -14.2% | -10.1% | -2.9% | 6.8% | -12.2% | 2.1% | 17.7% | -22.2% | -21.0% | 17.6% |
| GAAP EPS | 4.46 | 6.03 | 1.97 | 1.71 | 2.20 | 5.76 | 6.16 | 3.83 | 7.96 | 2.62 | 1.46 | 3.83 |
| PF EPS incl Stock Comp | 5.06 | 5.13 | 3.21 | 3.29 | 4.18 | 6.19 | 3.87 | 4.36 | 7.71 | 3.32 | 1.50 | 3.87 |
| PF EPS ex Stock Comp | 5.33 | 5.53 | 3.62 | 3.72 | 4.60 | 6.53 | 4.26 | 4.80 | 8.25 | 4.03 | 2.23 | 4.61 |

Last Updated: 10/26/2022
Source: Company reports and Baird estimates

| | | |
|---|---|---|
| Revenue CAGR 13-23E: | -6% | |
| 18-23E: | -8% | |
| GAAP EPS CAGR 13-23E: | -29% | |
| 18-23E: | -48% | |

Research disclosures can be accessed at http://www.rwbaird.com/research-insights/research/coverage/research-disclosure.aspx.

**Baird**  5

CONFIDENTIAL

Seagate_000119161

BAIRD   777 EAST WISCONSIN AVENUE   MILWAUKEE, WI   53202

**_Seagate Technology — Quarterly Income Statement_**      Tristan Gerra, Senior Research Analyst, Baird - 415.593.8058
(Dollars in millions, except per share data)      tgerra@rwbaird.com
14-week

| Fiscal Year Ended June | F2020 | | | | F2021 | | | | F2022 | | | | F2023E | | | | F2024E | | | | F2025E | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1A | Q2E-Dec | Q3E-Mar | Q4E-Jun | Q1E-Sep | Q2E-Dec | Q3E-Mar | Q4E-Jun | Q1E-Sep | Q2E-Dec |
| **Sales** | 2,578 | 2,696 | 2,718 | 2,517 | 2,314 | 2,623 | 2,731 | 3,013 | 3,115 | 3,116 | 2,802 | 2,628 | 2,035 | 1,850 | 1,774 | 1,794 | 1,863 | 1,928 | 2,037 | 2,155 | 2,210 | 2,255 |
| COGS | 1,907 | 1,938 | 1,972 | 1,850 | 1,718 | 1,927 | 1,991 | 2,128 | 2,159 | 2,168 | 1,996 | 1,869 | 1,553 | 1,454 | 1,348 | 1,329 | 1,341 | 1,379 | 1,446 | 1,519 | 1,547 | 1,579 |
| **Gross Profit** | 671 | 758 | 746 | 667 | 596 | 696 | 740 | 885 | 956 | 948 | 806 | 759 | 482 | 396 | 426 | 465 | 522 | 549 | 591 | 636 | 663 | 677 |
| Product Development | 255 | 250 | 246 | 222 | 223 | 221 | 227 | 232 | 233 | 228 | 233 | 247 | 234 | 211 | 211 | 211 | 215 | 219 | 221 | 226 | 230 | 235 |
| Marketing & Administrative | 122 | 120 | 119 | 112 | 118 | 122 | 126 | 136 | 133 | 136 | 141 | 149 | 129 | 114 | 112 | 112 | 115 | 117 | 120 | 123 | 125 | 126 |
| Amortization of Intangibles | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Restructuring and Other | 17 | 0 | 2 | 63 | 1 | 2 | (2) | 7 | 1 | 1 | | 1 | 9 | 65 | | | | | | | | |
| Total Operating Expenses | 398 | 374 | 370 | 400 | 345 | 348 | 354 | 378 | 370 | 368 | 377 | 399 | 375 | 393 | 325 | 326 | 332 | 339 | 344 | 352 | 358 | 364 |
| **Operating Income** | 273 | 384 | 376 | 267 | 251 | 348 | 386 | 507 | 586 | 580 | 429 | 360 | 107 | 3 | 100 | 139 | 189 | 211 | 246 | 284 | 305 | 312 |
| Interest And Other | (75) | (48) | (38) | (107) | (30) | (57) | (47) | (10) | (53) | (66) | (78) | (79) | (80) | (80) | (80) | (80) | (80) | (80) | (80) | (80) | (80) | (80) |
| **PreTax Income** | 198 | 336 | 338 | 160 | 221 | 291 | 339 | 497 | 533 | 514 | 351 | 281 | 27 | (77) | 20 | 59 | 109 | 131 | 166 | 204 | 225 | 232 |
| Income Taxes | (2) | 18 | 18 | (6) | (2) | 11 | 10 | 15 | 7 | 13 | 5 | 5 | (2) | (4) | 1 | 3 | 5 | 7 | 8 | 10 | 11 | 12 |
| **Net Income** | 200 | 318 | 320 | 166 | 223 | 280 | 329 | 482 | 526 | 501 | 346 | 276 | 29 | (73) | 19 | 56 | 104 | 124 | 158 | 194 | 214 | 221 |
| **EPS** | 0.74 | 1.20 | 1.22 | 0.64 | 0.86 | 1.12 | 1.39 | 2.07 | 2.28 | 2.23 | 1.56 | 1.27 | 0.14 | (0.35) | 0.09 | 0.27 | 0.50 | 0.60 | 0.77 | 0.94 | 1.04 | 1.08 |
| Shares Outstanding - Diluted | 270 | 265 | 263 | 260 | 259 | 251 | 237 | 233 | 231 | 225 | 222 | 217 | 210 | 209 | 209 | 208 | 207 | 207 | 206 | 206 | 205 | 204 |
| Basic Shares | 266 | 262 | 261 | 257 | 257 | 249 | 233 | 228 | 226 | 221 | 218 | 213 | 208 | 207 | 207 | 206 | 205 | 205 | 204 | 204 | 203 | 202 |
| Dividend Per Share | 0.63 | 0.63 | 0.65 | 0.65 | 0.65 | 0.65 | 0.67 | 0.67 | 0.67 | 0.67 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| Payout Ratio | 85% | 53% | 53% | 102% | 75% | 58% | 48% | 32% | 29% | 30% | 45% | 55% | 507% | -201% | 757% | 262% | 140% | 117% | 91% | 74% | 67% | 65% |
| **Pro Forma** | | | | | | | | | | | | | | | | | | | | | | |
| Revenue | 2,578 | 2,696 | 2,718 | 2,517 | 2,314 | 2,623 | 2,731 | 3,013 | 3,115 | 3,116 | 2,802 | 2,628 | 2,035 | 1,850 | 1,774 | 1,794 | 1,863 | 1,928 | 2,037 | 2,155 | 2,210 | 2,255 |
| COGS | 1,890 | 1,922 | 1,956 | 1,831 | 1,700 | 1,919 | 1,982 | 2,121 | 2,149 | 2,158 | 1,985 | 1,857 | 1,537 | 1,438 | 1,332 | 1,313 | 1,325 | 1,363 | 1,430 | 1,503 | 1,531 | 1,563 |
| Product Development | 255 | 250 | 246 | 222 | 223 | 221 | 227 | 232 | 233 | 228 | 233 | 247 | 234 | 211 | 211 | 211 | 215 | 219 | 221 | 226 | 230 | 235 |
| Marketing & Administrative | 122 | 120 | 119 | 112 | 118 | 122 | 126 | 136 | 133 | 136 | 141 | 149 | 129 | 114 | 112 | 112 | 115 | 117 | 120 | 123 | 125 | 126 |
| **Operating Expenses** | 358 | 349 | 340 | 312 | 320 | 320 | 329 | 346 | 339 | 337 | 345 | 349 | 314 | 304 | 301 | 302 | 308 | 315 | 320 | 328 | 334 | 340 |
| Other Income (Expense), Net | (45) | (47) | (38) | (55) | (45) | (49) | (60) | (60) | (62) | (63) | (65) | (73) | (80) | (80) | (80) | (80) | (80) | (80) | (80) | (80) | (80) | (80) |
| Provision for Income Taxes | 6 | 18 | 20 | 7 | 7 | 12 | 10 | 20 | 21 | 15 | 6 | 4 | 3 | (4) | 1 | 3 | 5 | 7 | 8 | 10 | 11 | 12 |
| **Net Income** | 278 | 359 | 364 | 311 | 242 | 323 | 350 | 466 | 544 | 543 | 401 | 345 | 101 | 32 | 59 | 96 | 144 | 164 | 198 | 234 | 254 | 261 |
| EPS inc Stock Comp | 0.93 | 1.25 | 1.28 | 1.08 | 0.83 | 1.17 | 1.35 | 1.89 | 2.21 | 2.25 | 1.64 | 1.41 | 0.38 | (0.03) | 0.10 | 0.28 | 0.51 | 0.61 | 0.78 | 0.95 | 1.05 | 1.09 |
| EPS ex Stock Comp | 1.03 | 1.35 | 1.38 | 1.20 | 0.93 | 1.29 | 1.48 | 2.00 | 2.35 | 2.41 | 1.81 | 1.59 | 0.48 | 0.15 | 0.28 | 0.46 | 0.69 | 0.79 | 0.96 | 1.14 | 1.24 | 1.28 |
| Stock Based Compensation | 26 | 27 | 27 | 29 | 28 | 30 | 29 | 25 | 34 | 36 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 |
| **Margin Analysis** | | | | | | | | | | | | | | | | | | | | | | |
| GAAP Gross Margin | 26.0% | 28.1% | 27.4% | 26.5% | 25.8% | 26.5% | 27.1% | 29.4% | 30.7% | 30.4% | 28.8% | 28.9% | 23.7% | 21.4% | 24.0% | 25.9% | 28.0% | 28.5% | 29.0% | 29.5% | 30.0% | 30.0% |
| PF Gross Margin | 26.7% | 28.7% | 28.0% | 27.3% | 26.5% | 26.8% | 27.4% | 29.6% | 31.0% | 30.7% | 29.2% | 29.3% | 24.5% | 22.3% | 24.9% | 26.8% | 28.9% | 29.3% | 29.8% | 30.2% | 30.7% | 30.7% |
| Product Development | 9.9% | 9.3% | 9.1% | 8.8% | 9.6% | 8.4% | 8.3% | 7.7% | 7.5% | 7.3% | 8.3% | 9.4% | 11.5% | 11.4% | 11.9% | 11.7% | 11.5% | 11.4% | 10.9% | 10.5% | 10.4% | 10.4% |
| Marketing & Administrative | 4.7% | 4.5% | 4.4% | 4.4% | 5.1% | 4.7% | 4.6% | 4.5% | 4.3% | 4.4% | 5.0% | 5.7% | 6.3% | 6.2% | 6.3% | 6.3% | 6.2% | 6.0% | 5.9% | 5.7% | 5.7% | 5.6% |
| Total Operating Expenses (PF) | 13.9% | 12.9% | 12.5% | 12.4% | 13.8% | 12.2% | 12.0% | 11.5% | 10.9% | 10.8% | 12.3% | 13.3% | 15.4% | 16.4% | 17.0% | 16.8% | 16.6% | 16.3% | 15.7% | 15.2% | 15.1% | 15.1% |
| Operating Income | 10.6% | 14.2% | 13.8% | 10.6% | 10.8% | 13.3% | 14.1% | 16.8% | 18.8% | 18.6% | 15.3% | 13.7% | 5.3% | 0.2% | 5.7% | 7.7% | 10.2% | 10.9% | 12.1% | 13.2% | 13.8% | 13.9% |
| PF Operating Margin | 12.8% | 15.8% | 15.5% | 14.9% | 12.7% | 14.6% | 15.4% | 18.1% | 20.1% | 19.9% | 16.8% | 16.1% | 9.0% | 5.8% | 7.9% | 10.0% | 12.3% | 13.0% | 14.1% | 15.0% | 15.6% | 15.6% |
| Pretax Margin | 7.7% | 12.5% | 12.4% | 6.4% | 9.6% | 11.1% | 12.4% | 16.5% | 17.1% | 16.5% | 12.5% | 10.7% | 1.3% | -4.2% | 1.1% | 3.3% | 5.9% | 6.8% | 8.2% | 9.5% | 10.2% | 10.3% |
| Tax Rate | -1.0% | 5.4% | 5.3% | -3.8% | -0.9% | 3.8% | 2.9% | 3.0% | 1.3% | 2.5% | 1.4% | 1.8% | -7.4% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Pro Forma Net Income | 10.8% | 13.3% | 13.4% | 12.4% | 10.5% | 12.3% | 12.8% | 15.5% | 17.5% | 17.4% | 14.3% | 13.1% | 5.0% | 1.7% | 3.3% | 5.3% | 7.7% | 8.5% | 9.7% | 10.8% | 11.5% | 11.6% |
| **QoQ Growth Analysis** | | | | | | | | | | | | | | | | | | | | | | |
| Revenues | 8.7% | 4.6% | 0.8% | -7.4% | -8.1% | 13.4% | 4.1% | 10.3% | 3.4% | 0.0% | -10.1% | -6.2% | -22.6% | -9.1% | -4.1% | 1.1% | 3.9% | 3.5% | 5.6% | 5.8% | 2.5% | 2.0% |
| Gross Profit | 7.5% | 13.0% | -1.6% | -10.6% | -10.6% | 16.8% | 6.3% | 19.6% | 8.0% | -0.8% | -15.0% | -5.8% | -36.5% | -17.9% | 7.5% | 9.1% | 12.3% | 5.3% | 7.5% | 7.6% | 4.3% | 2.0% |
| Operating Income | -17.8% | 40.7% | -2.1% | -29.0% | -6.0% | 38.6% | 10.9% | 31.3% | 15.6% | -1.0% | -26.0% | -16.1% | -70.3% | -97.0% | 3045.6% | 38.1% | 36.6% | 11.4% | 16.9% | 15.1% | 7.4% | 2.5% |
| Net Income | -79.7% | 59.0% | 0.6% | -48.1% | 34.3% | 25.6% | 17.5% | 46.5% | 9.1% | -4.8% | -30.9% | -20.2% | -89.5% | -351.6% | -126.5% | 188.3% | 86.5% | 19.7% | 27.3% | 22.4% | 10.4% | 3.4% |
| GAAP EPS | -79.1% | 62.0% | 1.4% | -47.5% | 34.9% | 29.6% | 24.4% | 49.0% | 10.1% | -2.2% | -30.0% | -18.4% | -89.1% | -352.4% | -126.5% | 189.1% | 87.1% | 20.0% | 27.7% | 22.8% | 10.7% | 3.7% |
| **YoY Growth Analysis** | | | | | | | | | | | | | | | | | | | | | | |
| Revenues | -13.8% | -0.7% | 17.5% | 6.2% | -10.2% | -2.7% | 0.5% | 19.7% | 34.6% | 18.8% | 2.6% | -12.8% | -34.7% | -40.6% | -36.7% | -31.7% | -8.4% | 4.2% | 14.8% | 20.1% | 18.6% | 17.0% |
| Gross Profit | -26.5% | -4.5% | 24.1% | 6.9% | -11.2% | -8.2% | -0.8% | 32.7% | 60.4% | 36.2% | 8.9% | -14.2% | -49.6% | -58.2% | -47.2% | -38.8% | 8.2% | 38.8% | 38.7% | 36.8% | 27.1% | 23.1% |
| Operating Income | -45.7% | -7.7% | 59.3% | -19.6% | -8.1% | -9.4% | 2.7% | 89.9% | 133.5% | 66.7% | 11.1% | -29.0% | -81.7% | -99.5% | -76.6% | -61.5% | 76.9% | 6508.9% | 145.7% | 104.7% | 61.1% | 48.3% |
| Net Income | -55.6% | -17.2% | 64.1% | -83.1% | 11.5% | -11.9% | 2.8% | 190.4% | 135.9% | 78.9% | 5.2% | -42.7% | -94.5% | -114.6% | -94.4% | -79.8% | 258.0% | -270.3% | 719.0% | 247.7% | 105.5% | 77.8% |
| GAAP EPS | -51.9% | -10.3% | 77.2% | -81.9% | 16.2% | -7.0% | 14.1% | 224.0% | 164.5% | 99.6% | 12.3% | -38.5% | -93.9% | -115.7% | -94.1% | -79.0% | 262.3% | -272.3% | 728.9% | 251.9% | 108.2% | 79.9% |

Source: Company reports and Baird estimates
_Pro Forma Totals and Margins include SBC_

**Baird**      6

BAIRD   777 EAST WISCONSIN AVENUE   MILWAUKEE, WI   53202

**Seagate Technology — Quarterly Balance Sheet**
(Dollars in millions, except per-share data)

Tristan Gerra, Senior Research Analyst, Baird - 415.593.8058
tgerra@rwbaird.com

| Fiscal Year Ended June | F2018 | | | | F2019 | | | | F2020 | | | | F2021 | | | | F2022 | | | | F2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 Sep | Q2 Dec | Q3 Mar | Q4 Jun | Q1 Sep | Q2 Dec | Q3 Mar | Q4 Jun | Q1 Sep | Q2 Dec | Q3 Mar | Q4 Jun | Q1 Sep | Q2 Dec | Q3 Mar | Q4 Jun | Q1 Sep | Q2 Dec | Q3 Mar | Q4 Jun | Q1 Sep |
| Cash and Equivalents | 2,285 | 2,556 | 2,926 | 1,853 | 1,942 | 1,357 | 1,388 | 2,220 | 1,784 | 1,744 | 1,612 | 1,722 | 1,664 | 1,799 | 1,212 | 1,209 | 991 | 1,535 | 1,138 | 615 | 761 |
| Accounts Receivable, net | 1,209 | 1,055 | 1,076 | 1,184 | 1,202 | 1,058 | 897 | 989 | 1,065 | 1,112 | 1,160 | 1,115 | 866 | 801 | 978 | 1,158 | 1,301 | 1,399 | 1,344 | 1,532 | 1,098 |
| Inventories | 1,014 | 1,014 | 1,002 | 1,053 | 1,116 | 1,097 | 1,001 | 970 | 1,041 | 1,148 | 1,102 | 1,142 | 1,323 | 1,318 | 1,281 | 1,204 | 1,188 | 1,287 | 1,479 | 1,565 | 1,606 |
|   Raw Materials | 327 | 303 | 308 | 329 | 325 | 337 | 330 | 336 | 352 | 346 | 397 | 451 | 536 | 421 | 412 | 375 | 424 | 474 | 536 | 601 | |
|   Work-In-Process | 275 | 296 | 322 | 347 | 375 | 281 | 260 | 217 | 305 | 365 | 330 | 313 | 365 | 427 | 443 | 443 | 459 | 463 | 456 | 414 | |
|   Finished Goods | 412 | 415 | 372 | 377 | 416 | 479 | 411 | 417 | 384 | 437 | 375 | 378 | 422 | 470 | 426 | 386 | 305 | 350 | 487 | 550 | |
| Other | 316 | 285 | 243 | 220 | 263 | 164 | 201 | 184 | 141 | 148 | 141 | 135 | 141 | 163 | 221 | 208 | 188 | 229 | 298 | 321 | 275 |
| **Total Current Assets** | 4,824 | 4,910 | 5,247 | 4,310 | 4,523 | 3,676 | 3,487 | 4,363 | 4,031 | 4,152 | 4,015 | 4,114 | 3,994 | 4,081 | 3,692 | 3,779 | 3,668 | 4,450 | 4,259 | 4,033 | 3,740 |
| **Quick Assets** | 3,494 | 3,611 | 4,002 | 3,037 | 3,144 | 2,415 | 2,285 | 3,209 | 2,849 | 2,856 | 2,772 | 2,837 | 2,530 | 2,600 | 2,190 | 2,367 | 2,292 | 2,934 | 2,482 | 2,147 | 1,859 |
| Property, Plant, And Equipment, Net | 1,817 | 1,762 | 1,720 | 1,792 | 1,789 | 1,823 | 1,822 | 1,869 | 1,991 | 2,049 | 2,093 | 2,129 | 2,167 | 2,218 | 2,215 | 2,181 | 2,213 | 2,216 | 2,197 | 2,239 | 2,196 |
| Investment in Debt Security | | | | 1,275 | 1,259 | 1,300 | 1,318 | 0 | | | | | | | | | | | | | |
| Goodwill | 1,237 | 1,238 | 1,238 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 | 1,237 |
| Other Intangible Assets | 255 | 222 | 204 | 188 | 169 | 149 | 129 | 111 | 97 | 83 | 70 | 58 | 45 | 40 | 35 | 29 | 24 | 19 | 14 | 9 | 5 |
| Deferred Income Taxes | 609 | 402 | 398 | 417 | 416 | 416 | 416 | 1,114 | 1,128 | 1,119 | 1,112 | 1,120 | 1,125 | 1,120 | 1,118 | 1,117 | 1,128 | 1,126 | 1,121 | 1,132 | 1,137 |
| Other | 214 | 216 | 205 | 191 | 185 | 188 | 187 | 191 | 254 | 292 | 302 | 272 | 294 | 290 | 307 | 332 | 343 | 327 | 317 | 294 | 296 |
| **Total Assets** | 8,956 | 8,750 | 9,012 | 9,410 | 9,578 | 8,789 | 8,596 | 8,885 | 8,738 | 8,932 | 8,829 | 8,930 | 8,862 | 8,986 | 8,604 | 8,675 | 8,613 | 9,375 | 9,145 | 8,944 | 8,611 |
| Accounts Payable | 1,539 | 1,620 | 1,645 | 1,728 | 1,776 | 1,442 | 1,310 | 1,420 | 1,750 | 1,870 | 1,830 | 1,808 | 1,795 | 1,730 | 1,861 | 1,725 | 1,766 | 1,812 | 1,948 | 2,058 | 1,712 |
| Accrued Compensation | 150 | 183 | 188 | 253 | 174 | 164 | 145 | 169 | 149 | 191 | 155 | 224 | 157 | 206 | 178 | 282 | 190 | 228 | 194 | 252 | 106 |
| Accrued Warranty | 111 | 111 | 110 | 112 | 110 | 105 | 100 | 91 | 86 | 80 | 76 | 69 | 64 | 61 | 60 | 61 | 62 | 62 | 64 | 65 | 66 |
| Accrued Expenses | 658 | 639 | 503 | 598 | 616 | 589 | 591 | 552 | 564 | 553 | 617 | 602 | 603 | 599 | 649 | 608 | 626 | 655 | 645 | 596 | 636 |
| Current Portion of LT Debt | | 560 | 609 | 499 | 499 | | | - | | 6 | 12 | 19 | 25 | 25 | 245 | 245 | 245 | 235 | 30 | 584 | 618 |
| **Total Current Liabilities** | 2,458 | 3,113 | 3,055 | 3,190 | 3,175 | 2,300 | 2,146 | 2,232 | 2,549 | 2,700 | 2,690 | 2,722 | 2,644 | 2,621 | 2,993 | 2,921 | 2,889 | 2,992 | 2,881 | 3,555 | 3,138 |
| Long-term Accrued Warranty | 119 | 125 | 125 | 125 | 122 | 117 | 112 | 104 | 98 | 89 | 87 | 82 | 78 | 76 | 74 | 75 | 78 | 82 | 84 | 83 | 83 |
| Long-term Accrued Income Taxes | 15 | 12 | 10 | 10 | 11 | 6 | 5 | 4 | 3 | 3 | 3 | 2 | | | | | | | | | |
| Other | 120 | 123 | 139 | 100 | 102 | 108 | 122 | 130 | 178 | 175 | 166 | 181 | 181 | 179 | 156 | 154 | 154 | 149 | 145 | 135 | 128 |
| Long-term Debt | 5,002 | 4,316 | 4,319 | 4,320 | 4,322 | 4,324 | 4,522 | 4,253 | 4,140 | 4,135 | 4,091 | 4,156 | 4,138 | 5,120 | 4,897 | 4,894 | 4,891 | 5,626 | 5,614 | 5,062 | 5,613 |
| **Total Liabilities** | 7,714 | 7,689 | 7,648 | 7,745 | 7,732 | 6,855 | 6,907 | 6,723 | 6,968 | 7,102 | 7,037 | 7,143 | 7,041 | 7,996 | 8,120 | 8,044 | 8,012 | 8,849 | 8,724 | 8,835 | 8,962 |
| Stockholders' Equity | 1,242 | 1,061 | 1,364 | 1,665 | 1,846 | 1,934 | 1,689 | 2,162 | 1,770 | 1,830 | 1,792 | 1,787 | 1,821 | 990 | 484 | 631 | 601 | 526 | 421 | 109 | (351) |
| **Total Liabilities And Equity** | 8,956 | 8,750 | 9,012 | 9,410 | 9,578 | 8,789 | 8,596 | 8,885 | 8,738 | 8,932 | 8,829 | 8,930 | 8,862 | 8,986 | 8,604 | 8,675 | 8,613 | 9,375 | 9,145 | 8,944 | 8,611 |
| Total Inventories | 3% | 0% | 1% | 5% | 6% | -2% | -9% | 3% | 7% | 10% | 4% | 4% | 16% | 0% | -3% | -6% | 1% | 8% | 15% | 6% | 3% |
| QoQ % Change | -9% | -2% | -9% | -4% | -2% | 3% | -2% | -1% | -31% | 1% | 1% | 6% | -1% | -3% | 3% | 4% | 1% | 4% | 4% | 13% | 6% |
| As % of Revenues | 6% | 5% | 5% | 5% | 4% | 5% | 6% | 6% | 4% | 3% | 3% | 4% | 4% | 4% | 4% | 3% | 3% | 3% | 4% | 5% | 7% |
| Depreciation | | | | | | | | | | | | | | | | | | | | | |
| QoQ % Change | 19% | -38% | -10% | 39% | 84% | -28% | 16% | 3% | -3% | 32% | -33% | -12% | -3% | 43% | -35% | 19% | -6% | -19% | 2% | -26% | 85% |
| As % of Revenues | 5% | 3% | 2% | 3% | 6% | 5% | 6% | 6% | 6% | 7% | 5% | 5% | 5% | 6% | 4% | 4% | 4% | 3% | 3% | 3% | 7% |
| Current Ratio | 2.0 | 1.6 | 1.7 | 1.4 | 1.4 | 1.6 | 1.6 | 2.0 | 1.6 | 1.5 | 1.5 | 1.5 | 1.5 | 1.6 | 1.2 | 1.3 | 1.3 | 1.5 | 1.5 | 1.1 | 1.2 |
| Quick Ratio | 1.4 | 1.2 | 1.3 | 1.0 | 1.0 | 1.1 | 1.1 | 1.4 | 1.1 | 1.1 | 1.0 | 1.0 | 1.0 | 1.0 | 0.7 | 0.8 | 0.8 | 1.0 | 0.9 | 0.6 | 0.6 |
| Cash/Current Liabilities | 0.9 | 0.8 | 1.0 | 0.6 | 0.6 | 0.6 | 0.6 | 1.0 | 0.7 | 0.6 | 0.6 | 0.6 | 0.6 | 0.7 | 0.4 | 0.4 | 0.3 | 0.5 | 0.4 | 0.2 | 0.2 |
| Debt/Equity | 1.3 | 1.6 | 1.3 | 1.1 | 1.0 | 0.8 | 0.8 | 0.7 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.9 | 4.2 | 3.0 | 3.2 | 3.7 | 5.0 | 20.1 | (5.2) |
| Net Cash | 2,717 | 1,760 | 1,393 | 2,467 | 2,380 | 2,967 | 3,134 | 2,033 | 2,356 | 2,391 | 2,479 | 2,434 | 2,474 | 3,321 | 3,685 | 3,685 | 3,900 | 4,091 | 4,476 | 4,447 | 4,852 |
| Sales/Inventory | 10.4 | 11.5 | 11.2 | 10.8 | 10.7 | 9.9 | 9.2 | 9.8 | 9.9 | 9.4 | 9.9 | 8.8 | 7.0 | 8.0 | 8.5 | 10.0 | 10.5 | 9.7 | 7.6 | 6.7 | 5.1 |
| Sales/Fixed Assets | 5.8 | 6.6 | 6.5 | 6.3 | 6.7 | 6.0 | 5.1 | 5.1 | 5.2 | 5.3 | 5.2 | 4.7 | 4.3 | 4.7 | 4.9 | 5.5 | 5.6 | 5.6 | 5.1 | 4.7 | 3.7 |
| Sales/Capital | 3.6 | 4.2 | 3.6 | 3.2 | 3.2 | 3.1 | 3.0 | 2.6 | 2.8 | 2.8 | 2.9 | 2.7 | 2.4 | 3.6 | 4.4 | 4.8 | 4.9 | 5.0 | 4.5 | 4.6 | 5.5 |
| Receivable Days | 41 | 33 | 35 | 38 | 36 | 35 | 35 | 38 | 37 | 37 | 38 | 40 | 34 | 27 | 32 | 35 | 38 | 40 | 43 | 52 | 49 |
| Inventory Days-On-Hand | 48 | 45 | 46 | 49 | 48 | 51 | 53 | 50 | 49 | 53 | 50 | 56 | 69 | 62 | 58 | 51 | 50 | 53 | 67 | 75 | 93 |
| Book Value/Share | 4.25 | 3.65 | 4.69 | 5.68 | 6.32 | 6.74 | 5.95 | 7.78 | 6.56 | 6.91 | 6.81 | 6.87 | 7.03 | 3.94 | 2.04 | 2.71 | 2.60 | 2.34 | 1.90 | 0.50 | (1.67) |
| Tangible Book Value/Share | 4.25 | 3.65 | 4.69 | 5.68 | 6.32 | 6.74 | 5.95 | 7.78 | 6.56 | 6.91 | 6.81 | 6.87 | 7.03 | 3.94 | 2.04 | 2.71 | 2.60 | 2.34 | 1.90 | 0.50 | (1.67) |
| Cash/Share | 7.83 | 8.78 | 10.05 | 6.32 | 6.65 | 4.73 | 4.89 | 7.99 | 6.61 | 6.58 | 6.13 | 6.62 | 6.42 | 7.17 | 5.11 | 5.19 | 4.29 | 6.82 | 5.13 | 2.83 | 3.62 |
| Cash Flow/Share | 0.75 | 0.82 | 1.56 | 1.71 | 1.39 | 1.38 | 0.64 | 3.47 | 0.54 | 0.82 | 1.08 | 0.58 | 0.81 | 0.86 | 1.37 | 1.98 | 2.22 | 2.28 | 1.63 | 1.53 | 0.15 |

Source: Company reports and Baird estimates

**Baird**

CONFIDENTIAL

Seagate_000119163

**BAIRD  777 EAST WISCONSIN AVENUE  MILWAUKEE, WI  53202**

**Seagate Technology — Revenue & OI Breakout**
(Dollars in millions)
FYE - June

Tristan Gerra, Senior Research Analyst, Baird - 415.593.6058
tgerra@rwbaird.com

| | | | | | F2018 | | | | | F2019 | | | | | F2020 | | | | | F2021 | | | | | F2022 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OEM | 1,763 | 1,952 | 1,934 | 2,041 | 7,691 | 2,124 | 1,873 | 1,573 | 1,683 | 7,253 | 1,830 | 1,833 | 1,970 | 1,863 | 7,496 | 1,620 | 1,731 | 1,939 | 2,109 | 7,399 | 2,305 | 2,181 | 2,158 | 2,129 | 8,773 | 1,547 |
| Distributors | 447 | 495 | 477 | 482 | 1,901 | 538 | 434 | 416 | 403 | 1,792 | 464 | 458 | 465 | 352 | 1,740 | 370 | 472 | 464 | 542 | 1,849 | 498 | 561 | 336 | 263 | 1,658 | 305 |
| Retail | 421 | 466 | 392 | 312 | 1,592 | 329 | 407 | 324 | 285 | 1,345 | 284 | 404 | 283 | 302 | 1,273 | 347 | 420 | 328 | 362 | 1,456 | 312 | 374 | 308 | 237 | 1,230 | 183 |
| **Total Revenue** | **2,632** | **2,914** | **2,803** | **2,835** | **11,184** | **2,991** | **2,715** | **2,313** | **2,371** | **10,390** | **2,578** | **2,696** | **2,718** | **2,517** | **10,509** | **2,314** | **2,623** | **2,731** | **3,013** | **10,681** | **3,115** | **3,116** | **2,802** | **2,628** | **11,661** | **2,035** |
| HDD | 2,390 | 2,701 | 2,586 | 2,652 | 10,329 | 2,801 | 2,490 | 2,124 | 2,204 | 9,619 | 2,390 | 2,482 | 2,526 | 2,321 | 9,719 | 2,137 | 2,425 | 2,493 | 2,737 | 9,792 | 2,864 | 2,822 | 2,565 | 2,410 | 10,661 | 1,772 |
| Enterprise Systems, Flash, & Other | 242 | 213 | 217 | 183 | 855 | 190 | 225 | 189 | 167 | 771 | 188 | 215 | 192 | 195 | 790 | 177 | 198 | 238 | 276 | 888 | 251 | 294 | 237 | 218 | 1,000 | 263 |
| **Total Revenue** | **2,632** | **2,914** | **2,803** | **2,835** | **11,184** | **2,991** | **2,715** | **2,313** | **2,371** | **10,390** | **2,578** | **2,697** | **2,718** | **2,516** | **10,509** | **2,314** | **2,623** | **2,731** | **3,013** | **10,681** | **3,115** | **3,116** | **2,802** | **2,628** | **11,661** | **2,035** |
| **By Channel** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OEM | 9% | 11% | -1% | 6% | | 4% | -12% | -16% | 7% | | 9% | 0% | 7% | -5% | | -13% | 7% | 12% | 9% | | 9% | -5% | -1% | -1% | | -27% |
| Distributors | 3% | 11% | -4% | 1% | | 12% | -19% | -4% | -3% | | 15% | -1% | 1% | -24% | | 5% | 28% | -2% | 17% | | -8% | 13% | -40% | -22% | | 16% |
| Retail | 17% | 11% | -16% | -21% | | 6% | 24% | -20% | -12% | | 0% | 43% | -30% | 7% | | 15% | 21% | -22% | 10% | | -14% | 20% | -18% | -23% | | -23% |
| **By Product Line** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HDD | 8% | 13% | -4% | 3% | | 6% | -11% | -15% | 4% | | 8% | 4% | 2% | -8% | | -8% | 13% | 3% | 10% | | 5% | -1% | -9% | -6% | | -26% |
| Enterprise Systems, Flash, & Other | 30% | -12% | 2% | -16% | | 4% | 18% | -16% | -12% | | 13% | 14% | -11% | 2% | | -9% | 12% | 20% | 16% | | -9% | 17% | -19% | -8% | | 21% |
| **Total** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **By Channel** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OEM | 67% | 67% | 69% | 72% | 69% | 71% | 69% | 68% | 71% | 70% | 71% | 68% | 72% | 74% | 71% | 70% | 66% | 71% | 70% | 69% | 74% | 70% | 77% | 81% | 75% | 76% |
| Distributors | 17% | 17% | 17% | 17% | 17% | 18% | 16% | 18% | 17% | 17% | 18% | 17% | 17% | 14% | 17% | 16% | 18% | 17% | 18% | 17% | 16% | 18% | 12% | 10% | 14% | 15% |
| Retail | 16% | 16% | 14% | 11% | 14% | 11% | 15% | 14% | 12% | 13% | 11% | 15% | 10% | 12% | 12% | 15% | 16% | 12% | 12% | 14% | 10% | 12% | 11% | 9% | 11% | 9% |
| **By Product Line** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| HDD | 91% | 93% | 92% | 94% | 92% | 94% | 92% | 92% | 93% | 93% | 93% | 92% | 93% | 92% | 92% | 92% | 92% | 91% | 91% | 92% | 92% | 91% | 92% | 92% | 91% | 87% |
| Enterprise Systems, Flash, & Other | 9% | 7% | 8% | 6% | 6% | 6% | 8% | 8% | 7% | 7% | 7% | 8% | 7% | 8% | 8% | 8% | 8% | 9% | 9% | 8% | 8% | 9% | 8% | 8% | 9% | 13% |

Source: Company reports and Baird estimates

**Baird**

8

CONFIDENTIAL

Seagate_000119164

BAIRD   777 EAST WISCONSIN AVENUE   MILWAUKEE, WI   53202

**Seagate Technology — EB, Units, ASPs**

Tristan Gerra, Senior Research Analyst, Baird - 415.593.8058
tgerra@rwbaird.com

| Fiscal Year ended June | F2021 | | | | | F2022 | | | | | F2023 | | | | | F2024 | | | | | F2025 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total EB Shipped** | 114.4 | 129.2 | 139.6 | 152.3 | 535.5 | 159.1 | 163.2 | 154.2 | 154.6 | 631.1 | 118.3 | 109.2 | 107.2 | 112.0 | 446.6 | 119.4 | 126.8 | 137.8 | 150.0 | 534.1 | 157.5 | 164.5 |
| % QoQ Change | -2% | 13% | 8% | 9% | | 4% | 3% | -6% | 0% | | -23% | -8% | -2% | 4% | | 7% | 6% | 9% | 9% | | 5% | 4% |
| % YoY Change | 16% | 21% | 16% | 30% | 21% | 39% | 26% | 10% | 2% | 18% | -26% | -33% | -30% | -28% | -29% | 1% | 16% | 29% | 34% | 20% | 32% | 30% |
| **Mass Capacity (EB)** | 86.6 | 97.2 | 110.6 | 123.2 | 417.6 | 132.3 | 137.1 | 132.7 | 138.5 | 540.6 | 104.0 | 95.6 | 95.6 | 100.4 | 395.7 | 108.4 | 115.8 | 127.4 | 140.1 | 491.8 | 148.1 | 155.5 |
| % QoQ Change | -4% | 12% | 14% | 11% | | 7% | 4% | -3% | 4% | | -25% | -8% | 0% | 5% | | 8% | 7% | 10% | 10% | | 6% | 5% |
| % YoY Change | 36% | 36% | 21% | 36% | 32% | 53% | 41% | 20% | 12% | 29% | -21% | -30% | -28% | -28% | -27% | 4% | 21% | 33% | 40% | 24% | 37% | 34% |
| Nearline | 64.3 | 71.2 | 95.5 | 101.4 | 332.4 | 106.4 | 110.0 | 117.5 | 119.0 | 452.9 | 85.1 | 72.3 | 72.3 | 72.3 | 302.1 | 76.0 | 79.7 | 83.7 | 87.9 | 327.4 | 92.3 | 96.9 |
| % QoQ Change | -19% | 11% | 34% | 6% | | 5% | 3% | 7% | 1% | | -28% | -15% | 0% | 0% | | 5% | 5% | 5% | 5% | | 5% | 5% |
| % YoY Change | 36% | 45% | 25% | 28% | 32% | 65% | 54% | 23% | 17% | 36% | -20% | -34% | -38% | -39% | -33% | -11% | 10% | 16% | 22% | 8% | 22% | 22% |
| Other | 22.3 | 26.0 | 15.1 | 21.8 | 85.2 | 25.9 | 27.1 | 15.2 | 19.5 | 87.7 | 18.9 | 23.3 | 23.3 | 28.1 | 93.6 | 32.5 | 36.1 | 43.7 | 52.2 | 164.4 | 55.8 | 58.6 |
| % QoQ Change | 103% | 17% | -42% | 44% | | 19% | 5% | -44% | 28% | | -3% | 23% | 0% | 21% | | 16% | 11% | 21% | 20% | | 7% | 5% |
| % YoY Change | 35% | 17% | 3% | 98% | 32% | 16% | 4% | 1% | -11% | 3% | -27% | -14% | 53% | 44% | 7% | 72% | 55% | 87% | 86% | 76% | 72% | 62% |
| **Legacy** | 27.8 | 32.0 | 29.0 | 29.1 | 117.9 | 26.8 | 26.1 | 21.5 | 16.1 | 90.5 | 14.3 | 13.6 | 11.5 | 11.5 | 51.0 | 11.0 | 11.0 | 10.4 | 9.9 | 42.3 | 9.4 | 8.9 |
| % QoQ Change | 5% | 15% | -9% | 0% | | -8% | -3% | -18% | -25% | | -11% | -5% | -15% | 0% | | -5% | 0% | -5% | -5% | | -5% | -5% |
| % YoY Change | -19% | -10% | 0% | 10% | -6% | -4% | -18% | -26% | -45% | -23% | -47% | -48% | -46% | -28% | -44% | -23% | -19% | -10% | -14% | -17% | -14% | -19% |
| **EB, % of Total** | | | | | | | | | | | | | | | | | | | | | | |
| Mass Capacity | 76% | 75% | 79% | 81% | 78% | 83% | 84% | 86% | 90% | 86% | 88% | 88% | 89% | 90% | 89% | 91% | 91% | 92% | 93% | 92% | 94% | 95% |
| Nearline | 56% | 55% | 68% | 67% | 62% | 67% | 67% | 76% | 77% | 72% | 72% | 66% | 67% | 65% | 68% | 64% | 63% | 61% | 59% | 61% | 59% | 59% |
| Legacy | 24% | 25% | 21% | 19% | 22% | 17% | 16% | 14% | 10% | 14% | 12% | 12% | 11% | 10% | 11% | 9% | 9% | 8% | 7% | 8% | 6% | 5% |
| **Av'g Capacity per Drive (GB)** | 4,400 | 4,300 | 5,100 | 5,400 | 4,800 | 5,700 | 6,100 | 6,700 | 7,800 | 6,575 | 7,500 | 7,875 | 8,269 | 8,682 | 8,081 | 9,116 | 9,572 | 10,051 | 10,553 | 9,823 | 11,081 | 11,635 |
| % QoQ Change | -2% | -2% | 19% | 6% | | 6% | 7% | 10% | 16% | | -4% | 5% | 5% | 5% | | 5% | 5% | 5% | 5% | | 5% | 5% |
| % YoY Change | 52% | 30% | 24% | 20% | 30% | 30% | 42% | 31% | 44% | 37% | 32% | 29% | 23% | 11% | 23% | 22% | 22% | 22% | 22% | 22% | 22% | 22% |
| Mass Capacity | 8,200 | 7,900 | 9,600 | 9,400 | 8,775 | 9,600 | 10,000 | 10,900 | 11,500 | 10,500 | 11,800 | 12,390 | 13,010 | 13,660 | 12,715 | 14,343 | 15,060 | 15,813 | 16,604 | 15,455 | 17,434 | 18,306 |
| % QoQ Change | -11% | -4% | 22% | -2% | | 2% | 4% | 9% | 6% | | 3% | 5% | 5% | 5% | | 5% | 5% | 5% | 5% | | 5% | 5% |
| % YoY Change | 21% | 23% | 17% | 2% | 15% | 17% | 27% | 14% | 22% | 20% | 23% | 24% | 19% | 19% | 21% | 22% | 22% | 22% | 22% | 22% | 22% | 22% |
| Legacy | 1,800 | 1,800 | 1,800 | 1,900 | 1,825 | 1,900 | 2,000 | 2,000 | 2,000 | 1,975 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| % QoQ Change | 13% | 0% | 0% | 6% | | 0% | 5% | 0% | 0% | | 5% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | | 0% | 0% |
| % YoY Change | 29% | 29% | 13% | 19% | 22% | 6% | 11% | 11% | 5% | 8% | 11% | 5% | 5% | 5% | 6% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Total HDD Units (M)** (EB/Av'g Capacity) | 26.0 | 30.0 | 27.4 | 28.2 | 111.6 | 27.9 | 26.8 | 23.0 | 19.8 | 96.0 | 15.8 | 13.9 | 13.0 | 12.9 | 55.3 | 13.1 | 13.2 | 13.7 | 14.2 | 54.4 | 14.2 | 14.1 |
| % QoQ Change | 0% | 16% | -9% | 3% | | -1% | -4% | -14% | -14% | | -20% | -12% | -7% | -1% | | 2% | 1% | 4% | 4% | | 0% | -1% |
| % YoY Change | -23% | -7% | -7% | 9% | -7% | 7% | -11% | -16% | -30% | -14% | -43% | -48% | -44% | -35% | -42% | -17% | -4% | 6% | 10% | -2% | 9% | 7% |
| HDD ASPs | $81.9 | $81.2 | $91.1 | $97.0 | $88.0 | $102.6 | $105.5 | $111.5 | $121.6 | $111.0 | $112.4 | $114.4 | $116.6 | $118.7 | $115.7 | $122.2 | $125.7 | $129.3 | $133.1 | $127.7 | $137.0 | $140.9 |
| % QoQ Change | -8% | -1% | 12% | 7% | | 6% | 3% | 6% | 9% | | -8% | 2% | 2% | 2% | | 3% | 3% | 3% | 3% | | 3% | 3% |
| % YoY Change | 16% | 6% | 6% | 9% | 8% | 25% | 30% | 22% | 25% | 26% | 9% | 9% | 5% | -2% | 4% | 9% | 10% | 11% | 12% | 10% | 12% | 12% |
| **Price per Bit, HDDs (ASP/Av'g Capacity)** | 0.019 | 0.019 | 0.018 | 0.018 | 0.018 | 0.018 | 0.017 | 0.017 | 0.016 | 0.017 | 0.015 | 0.015 | 0.014 | 0.014 | 0.014 | 0.013 | 0.013 | 0.013 | 0.013 | 0.013 | 0.012 | 0.012 |
| % QoQ Change | -6% | 1% | -5% | 1% | | 0% | -4% | -4% | -6% | | -4% | -3% | -3% | -3% | | -2% | -2% | -2% | -2% | | -2% | 0% |
| % YoY Change | -24% | -19% | -15% | -9% | -17% | -3% | -8% | -7% | -13% | -8% | -17% | -16% | -15% | -12% | -15% | -11% | -10% | -9% | -8% | -9% | -8% | -8% |
| **HDD Revenue** (EB*price per bit) | 2,129 | 2,439 | 2,493 | 2,737 | 9,797 | 2,864 | 2,822 | 2,565 | 2,410 | 10,661 | 1,772 | 1,587 | 1,511 | 1,531 | 6,401 | 1,600 | 1,665 | 1,774 | 1,892 | 6,931 | 1,947 | 1,992 |
| *Differential* | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | - | 0 | 0 | 0 | 0 | - | 0 | 0 |
| Actual | 2,129 | 2,439 | 2,493 | 2,737 | 9,798 | 2,864 | 2,822 | 2,565 | 2,410 | 10,661 | 1,772 | 1,587 | 1,511 | 1,531 | 6,401 | 1,600 | 1,665 | 1,774 | 1,892 | 6,931 | 1,947 | 1,992 |
| % QoQ Change | -8% | 15% | 2% | 10% | | 5% | -1% | -9% | -6% | | -26% | -10% | -5% | 1% | | 5% | 4% | 7% | 7% | | 3% | 2% |
| % YoY Change | -11% | -2% | -1% | 18% | 1% | 35% | 16% | 3% | -12% | 9% | -38% | -44% | -41% | -36% | -40% | -10% | 5% | 17% | 24% | 8% | 22% | 20% |
| Non-HDD (Enterprise Data Solutions, SSD & Other) | 177 | 198 | 238 | 276 | 889 | 251 | 294 | 237 | 218 | 1,000 | 263 | 263 | 263 | 263 | 1,052 | 263 | 263 | 263 | 263 | 1,052 | 263 | 263 |
| % QoQ Change | -9% | 12% | 20% | 16% | | -9% | 17% | -19% | -8% | | 21% | 0% | 0% | 0% | | 0% | 0% | 0% | 0% | | 0% | 0% |
| % YoY Change | -6% | -8% | 36% | 42% | 13% | 42% | 48% | 0% | -21% | 12% | 5% | -11% | 11% | 21% | 5% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Total STX Revenue** | 2,314 | 2,623 | 2,731 | 3,013 | 10,681 | 3,115 | 3,116 | 2,802 | 2,628 | 11,661 | 2,035 | 1,850 | 1,774 | 1,794 | 7,453 | 1,863 | 1,928 | 2,037 | 2,155 | 7,983 | 2,210 | 2,255 |
| % QoQ Change | -8% | 13% | 4% | 10% | | 3% | 0% | -10% | -6% | | -23% | -9% | -4% | 1% | | 4% | 3% | 6% | 6% | | 3% | 2% |
| % YoY Change | -10% | -3% | 0% | 20% | 2% | 35% | 19% | 3% | -13% | 9% | -35% | -41% | -37% | -32% | -36% | -8% | 4% | 15% | 20% | 7% | 19% | 17% |
| **Revenue by HDD Product** | | | | | | | | | | | | | | | | | | | | | | |
| Mass Capacity | 1,342 | 1,521 | 1,620 | 2,214 | 6,698 | 2,382 | 2,370 | 2,207 | 2,159 | 9,119 | 1,558 | 1,390 | 1,348 | 1,373 | 5,669 | 1,453 | 1,521 | 1,640 | 1,767 | 6,381 | 1,831 | 1,884 |
| % QoQ Change | -8% | 13% | 7% | 37% | | 8% | 0% | -7% | -2% | | -28% | -11% | -3% | 2% | | 6% | 5% | 8% | 8% | | 4% | 3% |
| % YoY Change | 11% | 15% | 5% | 52% | 21% | 77% | 56% | 36% | -2% | 36% | -35% | -41% | -39% | -36% | -38% | -7% | 9% | 22% | 29% | 13% | 26% | 24% |
| Legacy | 787 | 918 | 873 | 523 | 3,100 | 482 | 451 | 358 | 251 | 1,542 | 214 | 197 | 163 | 158 | 732 | 147 | 144 | 134 | 125 | 550 | 116 | 108 |
| % QoQ Change | -8% | 17% | -5% | -40% | | -8% | -6% | -21% | -30% | | -15% | -8% | -18% | -3% | | -7% | -2% | -7% | -7% | | -7% | -7% |
| % YoY Change | -34% | -21% | -11% | -39% | -26% | -39% | -51% | -59% | -52% | -50% | -56% | -56% | -54% | -37% | -53% | -31% | -27% | -18% | -21% | -25% | -21% | -25% |
| **% of Total Revenue** | | | | | | | | | | | | | | | | | | | | | | |
| Mass Capacity | 58% | 58% | 59% | 73% | | 76% | 76% | 79% | 82% | | 77% | 75% | 76% | 77% | | 78% | 79% | 81% | 82% | | 83% | 84% |
| Legacy | 34% | 35% | 32% | 17% | | 15% | 14% | 13% | 10% | | 11% | 11% | 9% | 9% | | 8% | 7% | 7% | 6% | | 5% | 5% |
| Enterprise Data Solutions, SSD & Other | 8% | 8% | 9% | 9% | | 8% | 9% | 8% | 8% | | 13% | 14% | 15% | 15% | | 14% | 14% | 13% | 12% | | 12% | 12% |
| Total | 100% | 101% | 100% | 100% | | 100% | 100% | 100% | 100% | | 100% | 100% | 100% | 100% | | 100% | 100% | 100% | 100% | | 100% | 100% |
| **Price per Bit** | | | | | | | | | | | | | | | | | | | | | | |
| Mass Capacity | 0.015 | 0.016 | 0.015 | 0.015 | 0.015 | 0.015 | 0.014 | 0.014 | 0.013 | 0.014 | 0.012 | 0.012 | 0.012 | 0.011 | 0.012 | 0.011 | 0.011 | 0.011 | 0.010 | 0.011 | 0.010 | 0.010 |
| Legacy | 0.028 | 0.029 | 0.030 | 0.030 | 0.029 | 0.030 | 0.029 | 0.028 | 0.026 | 0.028 | 0.025 | 0.024 | 0.024 | 0.023 | 0.024 | 0.023 | 0.022 | 0.022 | 0.021 | 0.022 | 0.021 | 0.020 |

Source: Company reports, Baird

**Baird**

9

CONFIDENTIAL

Seagate_000119165

October 26, 2022 | Seagate Technology

# Appendix - Important Disclosures and Analyst Certification

Approved on 26 October 2022 14:33EDT/ Published on 26 October 2022 14:38EDT.



Created by BlueMatrix

1 Robert W. Baird & Co. Incorporated makes a market in the securities of STX.

Robert W. Baird & Co. Incorporated ("Baird") and/or its affiliates expect to receive or intend to seek investment-banking related compensation from the company or companies mentioned in this report within the next three months. Baird may not be licensed to execute transactions in all foreign listed securities directly. Transactions in foreign listed securities may be prohibited for residents of the United States. Please contact a Baird representative for more information.

**Investment Ratings: Outperform (O)** - Expected to outperform on a total return, risk-adjusted basis the broader U.S. equity market over the next 12 months. **Neutral (N)** - Expected to perform in line with the broader U.S. equity market over the next 12 months. **Underperform (U)** - Expected to underperform on a total return, risk-adjusted basis the broader U.S. equity market over the next 12 months.

**Risk Ratings: L - Lower Risk** – Higher-quality companies for investors seeking capital appreciation or income with an emphasis on safety. Company characteristics may include: stable earnings, conservative balance sheets, and an established history of revenue and earnings. **A - Average Risk** – Growth situations for investors seeking capital appreciation with an emphasis on safety. Company characteristics may include: moderate volatility, modest balance-sheet leverage, and stable patterns of revenue and earnings. **H - Higher Risk** – Higher-growth situations appropriate for investors seeking capital appreciation with the acceptance of risk. Company characteristics may include: higher balance-sheet leverage, dynamic business environments, and higher levels of earnings and price volatility. **S - Speculative Risk** – High growth situations appropriate only for investors willing to accept a high degree of volatility and risk. Company characteristics may include: unpredictable earnings, small capitalization, aggressive growth strategies, rapidly changing market dynamics, high leverage, extreme price volatility and unknown competitive challenges.

**Valuation, Ratings and Risks.** The recommendation and price target contained within this report are based on a time horizon of 12 months but there is no guarantee the objective will be achieved within the specified time horizon. Price targets are determined by a subjective review of fundamental and/or quantitative factors of the issuer, its industry, and the security type. A variety of methods may be used to determine the value of a security including, but not limited to, discounted cash flow, earnings multiples, peer group comparisons, and sum of the parts. Overall market risk, interest rate risk, and general economic risks impact all securities. Specific information regarding the price target and recommendation is provided in the text of our most recent research report.

**Distribution of Investment Ratings.** As of September 30, 2022, Baird U.S. Equity Research covered 720 companies, with 63% rated Outperform/Buy, 36% rated Neutral/Hold and 1% rated Underperform/Sell. Within these rating categories, 13% of Outperform/Buy-rated, and 6% of Neutral/Hold-rated companies have compensated Baird for investment banking services in the past 12 months and/or Baird managed or co-managed a public offering of securities for these companies in the past 12 months.

**Analyst Compensation.** Research analyst compensation is based on: (1) the correlation between the research analyst's recommendations and stock price performance; (2) ratings and direct feedback from our investing clients, our institutional and retail sales force (as applicable) and from independent rating services; (3) the research analyst's productivity, including the quality of such analyst's research and such analyst's contribution to the growth and development of our overall research effort; (4) compliance with all of Baird's internal policies and procedures; and (5) other considerations, such as Baird's assessment of the prevailing market rates for talent in the sector the research analyst covers, but excluding the analyst's contributions to Baird's investment banking services activities. This compensation criteria and actual compensation is reviewed and approved on an annual basis by Baird's Research Oversight Committee. Analyst compensation is derived from all revenue sources of the firm, including revenues from investment banking. Baird does not compensate research analysts based on specific investment banking transactions.

CONFIDENTIAL    Seagate_000119166

A complete listing of all companies covered by Baird U.S. Equity Research and applicable research disclosures can be accessed at http://www.rwbaird.com/research-insights/research/coverage/third-party-research-disclosures.aspx. You can also call 800-792-2473 or write: Robert W. Baird & Co., Equity Research, 777 E. Wisconsin Avenue, Milwaukee, WI 53202.

**Analyst Certification**

The research analyst primarily responsible for the preparation of this research report certifies that the views expressed in this research report and/or financial model accurately reflect such research analyst's personal views about the subject securities or issuers and that no part of his or her compensation was, is, or will be directly or indirectly related to the specific recommendations or views contained in the research report.

**Disclaimers**

**Baird prohibits analysts from owning stock in companies they cover.**

This is not a complete analysis of every material fact regarding any company, industry or security. The opinions expressed here reflect our judgment at this date and are subject to change. The information has been obtained from sources we consider to be reliable, but we cannot guarantee the accuracy.

**ADDITIONAL INFORMATION ON COMPANIES MENTIONED HEREIN IS AVAILABLE UPON REQUEST**

The Dow Jones Industrial Average, S&P 500, S&P 400 and Russell 2000 are unmanaged common stock indices used to measure and report performance of various sectors of the stock market; direct investment in indices is not available. Baird is exempt from the requirement to hold an Australian financial services license. Baird is regulated by the United States Securities and Exchange Commission, FINRA, and various other self-regulatory organizations and those laws and regulations may differ from Australian laws. This report has been prepared in accordance with the laws and regulations governing United States broker-dealers and not Australian laws.

**Other Disclosures**

The information and rating included in this report represent the research analyst's views based on a time horizon of 12 months, as described above, unless otherwise stated. In our standard company-specific research reports, the subject company may be designated as a "Fresh Pick", representing that the research analyst believes the company to be a high-conviction investment idea based on a subjective review of one or more fundamental or quantitative factors until an expiration date specified by the analyst but not to exceed nine months. The Fresh Pick designation and specified expiration date will be displayed in standard company-specific research reports on the company until the occurrence of the expiration date or such time as the analyst removes the Fresh Pick designation from the company in a subsequent, standard company-specific research report. The research analyst(s) named in this report may, at times and at the request of clients or their Baird representatives, provide particular investment perspectives or trading strategies based primarily on the analyst's understanding of the individual client's objectives. These perspectives or trading strategies generally are responsive to client inquiries and based on criteria the research analyst considers relevant to the client. As such, these perspectives and strategies may differ from the research analyst's views contained in this report.

Baird and/or its affiliates may provide to certain clients additional or research supplemental products or services, such as outlooks, commentaries and other detailed analyses, which focus on covered stocks, companies, industries or sectors. Not all clients who receive our standard company-specific research reports are eligible to receive these additional or supplemental products or services. Baird determines in its sole discretion the clients who will receive additional or supplemental products or services, in light of various factors including the size and scope of the client relationships. These additional or supplemental products or services may feature different analytical or research techniques and information than are contained in Baird's standard research reports. Any ratings and recommendations contained in such additional or research supplemental products are consistent with the research analyst's ratings and recommendations contained in more broadly disseminated standard research reports. Baird disseminates its research reports to all clients simultaneously by posting such reports to Baird's password-protected client portal, https://bol.rwbaird.com/Login("BairdOnline"). All clients may access BairdOnline and at any time. All clients are advised to check BairdOnline for Baird's most recent research reports. After research reports are posted to BairdOnline, such reports may be emailed to clients, based on, among other things, client interest, coverage, stock ownership and indicated email preferences, and electronically distributed to certain third-party research aggregators, who may make such reports available to entitled clients on password-protected, third-party websites. Not all research reports posted to BairdOnline will be emailed to clients or electronically distributed to such research aggregators. To request access to Baird Online, please visit https://bol.rwbaird.com/Login/RequestInstLogin or contact your Baird representative.

**Dividend Yield.** As used in this report, the term "dividend yield" refers, on a percentage basis, to the historical distributions made by the issuer relative to its current market price. Such distributions are not guaranteed, may be modified at the issuer's discretion, may exceed operating cash flow, subsidized by borrowed funds or include a return of investment principal.

**United Kingdom ("UK") disclosure requirements for the purpose of distributing this research into the UK and other countries for which Robert W. Baird Limited holds a MiFID passport.**

The contents of this report may contain an "investment recommendation", as defined by the Market Abuse Regulation EU No 596/2014 ("MAR"). This report does not contain a "personal recommendation" or "investment advice", as defined by the Market in Financial Instruments Directive 2014/65/EU ("MiFID"). Please therefore be aware of the important disclosures outlined below. Unless otherwise stated, this report was completed and first disseminated at the date and time provided on the timestamp of the report. If you would like further information on dissemination times, please contact us. The views contained in this report: (i) do not necessarily correspond to, and may differ from, the views of Robert W. Baird Limited or any other entity within the Baird Group, in particular Robert W. Baird & Co. Incorporated; and (ii) may differ from the views of another individual of Robert W. Baird Limited.

**Baird**                                                                                                    11

CONFIDENTIAL                                                      Seagate_000119167

October 26, 2022  |  Seagate Technology

This material is distributed in the UK and the European Economic Area ("EEA") by Robert W. Baird Limited, which has an office at Finsbury Circus House, 15 Finsbury Circus, London EC2M 7EB and is authorized and regulated by the Financial Conduct Authority ("FCA") in the UK. For the purposes of the FCA requirements, this investment research report is classified as investment research and is objective. This material is only directed at and is only made available to persons in the EEA who would satisfy the criteria of being "Professional" investors under MiFID and to persons in the UK falling within Articles 19, 38, 47, and 49 of the Financial Services and Markets Act of 2000 (Financial Promotion) Order 2005 (all such persons being referred to as "relevant persons"). Accordingly, this document is intended only for persons regarded as investment professionals (or equivalent) and is not to be distributed to or passed onto any other person (such as persons who would be classified as Retail clients under MiFID).

All substantially material sources of the information contained in this report are disclosed. All sources of information in this report are reliable, but where there is any doubt as to reliability of a particular source, this is clearly indicated. There is no intention to update this report in future. Where, for any reason, an update is made, this will be made clear in writing on the research report. Such instances will be occasional only.

Please note that this report may provide views which differ from previous recommendations made by the same individual in respect of the same financial instrument or issuer in the last 12 months. Information and details regarding previous recommendations in relation to the financial instruments or issuer referred to in this report are available at https://baird.bluematrix.com/sellside/MAR.action.

Robert W. Baird Limited or one of its affiliates may at any time have a long or short position in the company or companies mentioned in this report. Where Robert W. Baird Limited or one of its affiliates holds a long or short position exceeding 0.5% of the total issued share capital of the issuer, this will be disclosed separately by your Robert W. Baird Limited representative upon request.

Investment involves risk. The price of securities may fluctuate and past performance is not indicative of future results. Any recommendation contained in the research report does not have regard to the specific investment objectives, financial situation and the particular needs of any individuals. You are advised to exercise caution in relation to the research report. If you are in any doubt about any of the contents of this document, you should obtain independent professional advice.

Robert W. Baird Limited and Robert W. Baird & Co. Incorporated have in place organisational and administrative arrangements for the prevention, avoidance, and disclosure of conflicts of interest with respect to research recommendations. Robert W. Baird Limited's Conflicts of Interest Policy, available here, outlines the approach Robert W. Baird Limited takes in relation to conflicts of interest and includes detail as to its procedures in place to identify, manage and control conflicts of interest. Robert W. Baird Limited and or one of its affiliates may be party to an agreement with the issuer that is the subject of this report relating to the provision of services of investment firms. Robert W. Baird & Co. Incorporated's policies and procedures are designed to identify and effectively manage conflicts of interest related to the preparation and content of research reports and to promote objective and reliable research that reflects the truly held opinions of research analysts. Robert W. Baird & Co. Incorporated's research analysts certify on a quarterly basis that such research reports accurately reflect their personal views.

This material is strictly confidential to the recipient and not intended for persons in jurisdictions where the distribution or publication of this research report is not permitted under the applicable laws or regulations of such jurisdiction.

Robert W. Baird Limited is exempt from the requirement to hold an Australian financial services license and is regulated by the FCA under UK laws, which may differ from Australian laws. As such, this document has not been prepared in accordance with Australian laws.

**Copyright 2022 Robert W. Baird & Co. Incorporated**

This information is prepared for the use of Baird clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of Baird. Any unauthorized use or disclosure is prohibited. Receipt and review of this information constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion, or information contained in this information (including any investment ratings, estimates or price targets) without first obtaining expressed permission from an authorized officer of Baird.

Ask the analyst a question                                                    Click here to unsubscribe

**Baird**                                                                                              12